# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Caraway Home, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308566 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308574 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308573 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308571 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308570 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308569 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308541 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308567 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308586 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308564 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308563 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308559 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308555 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308551 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308750 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308568 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308601 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308330 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308743 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308737 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308736 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308734 | 12/1/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308727 | 12/1/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308581 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308721 | 12/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308584 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308600 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308599 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308598 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308597 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308589 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308538 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308726 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308405 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308450 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308449 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308447 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308443 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308441 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308549 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308407 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308456 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308380 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308375 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308347 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308346 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308344 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309565 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308414 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308472 | 12/1/2022 | $237.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308537 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308536 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308535 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308531 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308516 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308509 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308452 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308473 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308455 | 12/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308470 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308468 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308466 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308465 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308459 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308765 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308475 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309289 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309342 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309325 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309321 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309301 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309300 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309253 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309290 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309348 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309287 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309286 | 12/1/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309273 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309268 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309265 | 12/1/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308745 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309293 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309357 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323387 | 12/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309561 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309560 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309557 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309549 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309538 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309344 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309361 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309346 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309355 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309353 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309352 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309351 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309350 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309245 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309536 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308803 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309055 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309045 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309024 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308829 | 12/1/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308828 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309256 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308822 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309072 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308789 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308788 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308785 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308776 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308772 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308767 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308825 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309119 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309242 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309239 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309234 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309201 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309200 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309193 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309057 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309122 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309060 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309117 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309116 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309087 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309085 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309073 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308322 | 12/1/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309123 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296017 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296034 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296031 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296029 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296022 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296021 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295947 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296018 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296047 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296015 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296011 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296009 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295988 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295967 | 11/29/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 300984 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296020 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 297885 | 11/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308341 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 300738 | 11/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 300692 | 11/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 298500 | 11/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 298092 | 11/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 297936 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296037 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 297933 | 11/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296039 | 11/29/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 297273 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 297272 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 297193 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 297177 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 296117 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295736 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 297934 | 11/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295133 | 11/29/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295204 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295201 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295182 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295166 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295165 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295948 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295160 | 11/29/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295272 | 11/29/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295127 | 11/29/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294999 | 11/29/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294996 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294921 | 11/29/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294877 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294876 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295164 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295431 | 11/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295732 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295454 | 11/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295453 | 11/29/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295446 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295444 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295441 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295212 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295436 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295213 | 11/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295415 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295395 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295389 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295374 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295279 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301350 | 11/30/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 295440 | 11/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 306162 | 11/30/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308211 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308207 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 307008 | 11/30/2022 | $185.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 306830 | 11/30/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 306639 | 11/30/2022 | $243.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 304446 | 11/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 306283 | 11/30/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308233 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 305864 | 11/30/2022 | $269.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 305483 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 305426 | 11/30/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 304954 | 11/30/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 304657 | 11/30/2022 | $493.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 300978 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 306597 | 11/30/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308303 | 12/1/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308320 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308319 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308318 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308317 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308313 | 12/1/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308311 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308226 | 12/1/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308307 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308227 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308283 | 12/1/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308248 | 12/1/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308240 | 12/1/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308238 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308237 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 304181 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 308310 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301474 | 11/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 302289 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301712 | 11/30/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301708 | 11/30/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301496 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301485 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 304449 | 11/30/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301475 | 11/30/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 302639 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301472 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301471 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301463 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301462 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301450 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301446 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 301480 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 303095 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 304169 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 304042 | 11/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 303466 | 11/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 303448 | 11/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 303381 | 11/30/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 303131 | 11/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 302348 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 303128 | 11/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 302351 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 302958 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 302905 | 11/30/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 302821 | 11/30/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 302642 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 302641 | 11/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309588 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 303130 | 11/30/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319527 | 12/2/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319592 | 12/2/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319589 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319554 | 12/2/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319547 | 12/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319536 | 12/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319423 | 12/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319528 | 12/2/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319649 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319524 | 12/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319523 | 12/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319522 | 12/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319520 | 12/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319518 | 12/2/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319915 | 12/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319533 | 12/2/2022 | $185.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319692 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319147 | 12/2/2022 | $298.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319884 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319880 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319793 | 12/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319779 | 12/2/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319776 | 12/2/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319598 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319703 | 12/2/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319645 | 12/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319691 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319688 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319685 | 12/2/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319682 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319681 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319393 | 12/2/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319773 | 12/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319244 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319273 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319269 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319257 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319251 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319249 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319459 | 12/2/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319246 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319279 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319243 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319242 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319203 | 12/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319196 | 12/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319167 | 12/2/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309562 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319247 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319301 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319357 | 12/2/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319322 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319318 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319312 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319308 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319305 | 12/2/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319274 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319303 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319275 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319300 | 12/2/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319296 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319293 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319288 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319280 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319924 | 12/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319304 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322906 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323210 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323209 | 12/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323208 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323204 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323172 | 12/4/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322732 | 12/4/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322949 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323222 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322897 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322885 | 12/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322865 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322825 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322822 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319914 | 12/2/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323134 | 12/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323315 | 12/4/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275563 | 11/28/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323342 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323341 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323340 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323329 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323324 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323211 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323321 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323217 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323313 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323312 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323291 | 12/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323279 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323239 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322717 | 12/4/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323322 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320114 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320194 | 12/2/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320192 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320191 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320190 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320189 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322751 | 12/4/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320187 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320199 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320101 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320098 | 12/2/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320026 | 12/2/2022 | $185.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319934 | 12/2/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319930 | 12/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319928 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320188 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320211 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322695 | 12/4/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322652 | 12/4/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322649 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322636 | 12/4/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322632 | 12/4/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322627 | 12/4/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320196 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320590 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320198 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320209 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320207 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320206 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320204 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 320202 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319145 | 12/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 322625 | 12/4/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313450 | 12/1/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313550 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313533 | 12/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313511 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313495 | 12/1/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313490 | 12/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 312198 | 12/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313474 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313687 | 12/1/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313435 | 12/1/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313411 | 12/1/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313408 | 12/1/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 312570 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 312553 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314077 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313477 | 12/1/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313770 | 12/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 319151 | 12/2/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314066 | 12/1/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314065 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314064 | 12/1/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313895 | 12/1/2022 | $214.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313889 | 12/1/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313561 | 12/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313798 | 12/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313677 | 12/1/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313717 | 12/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313712 | 12/1/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313692 | 12/1/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313691 | 12/1/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313689 | 12/1/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 312032 | 12/1/2022 | $71.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 313867 | 12/1/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309643 | 12/1/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309918 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309916 | 12/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309907 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309729 | 12/1/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309727 | 12/1/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 312465 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309688 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 310138 | 12/1/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309641 | 12/1/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309640 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309620 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309619 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309618 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309610 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309695 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 311080 | 12/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 312026 | 12/1/2022 | $110.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 311718 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 311708 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 311589 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 311570 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 311544 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 309932 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 311104 | 12/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 310041 | 12/1/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 311079 | 12/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 310988 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 310933 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 310363 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 310223 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314173 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 311180 | 12/1/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318207 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318389 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318257 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318248 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318247 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318246 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317746 | 12/2/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318241 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318401 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318152 | 12/2/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317971 | 12/2/2022 | $298.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317845 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317815 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317794 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314068 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318244 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318764 | 12/2/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318869 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318861 | 12/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318828 | 12/2/2022 | $156.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318827 | 12/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318825 | 12/2/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318821 | 12/2/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318397 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318783 | 12/2/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318398 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318710 | 12/2/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318665 | 12/2/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318490 | 12/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318452 | 12/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318448 | 12/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317529 | 12/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 318807 | 12/2/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314691 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314709 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314706 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314705 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314703 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314701 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317782 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314699 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314971 | 12/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314687 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314681 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314680 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314678 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314677 | 12/1/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314676 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314700 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 316651 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317426 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317412 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317405 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317392 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317388 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317377 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314718 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 316666 | 12/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 314962 | 12/1/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 316033 | 12/1/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 316014 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 315163 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 315078 | 12/1/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 315050 | 12/1/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294873 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 317376 | 12/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286284 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286303 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286300 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286295 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286294 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286292 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286255 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286285 | 11/28/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286376 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286278 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286276 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286269 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286266 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286262 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287496 | 11/29/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286288 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286480 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284615 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287331 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287327 | 11/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287311 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287303 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287302 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286308 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286483 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286338 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286472 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286437 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286428 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286405 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286390 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286242 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286485 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284865 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 285874 | 11/28/2022 | $87.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 285774 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 285714 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 285695 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 285662 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286259 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284877 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286018 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284864 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284858 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284848 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284841 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284684 | 11/28/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294875 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284884 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286215 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286240 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286237 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286226 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286225 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286223 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286220 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 285956 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286216 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 285960 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286210 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286205 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286052 | 11/28/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286050 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286047 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287498 | 11/29/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 286217 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287798 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287814 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287812 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287811 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287809 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287808 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287790 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287800 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287819 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287796 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287795 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287794 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287793 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287792 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287433 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287806 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287835 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287957 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287953 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287849 | 11/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287845 | 11/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287844 | 11/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287843 | 11/29/2022 | $126.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287816 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287837 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287817 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287832 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287831 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287826 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287824 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287823 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287789 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287838 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287732 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287761 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287760 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287755 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287753 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287747 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287791 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287735 | 11/29/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287766 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287731 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287728 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287727 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287723 | 11/29/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287718 | 11/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287714 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287736 | 11/29/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287775 | 11/29/2022 | $237.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287788 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287785 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287784 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287781 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287780 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287779 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287762 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287776 | 11/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287763 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287774 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287773 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287770 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287768 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287767 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284437 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287778 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277639 | 11/28/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278421 | 11/28/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278205 | 11/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278032 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278029 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277881 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277055 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277689 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278555 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277405 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277088 | 11/28/2022 | $29.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277073 | 11/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277063 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277058 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279356 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277710 | 11/28/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279158 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284663 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279338 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279332 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279312 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279299 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279271 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278533 | 11/28/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279166 | 11/28/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278541 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278571 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278569 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278566 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278563 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 278556 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277045 | 11/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279265 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275771 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276071 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276068 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276067 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276065 | 11/28/2022 | $94.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275961 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 277056 | 11/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275947 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276382 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275769 | 11/28/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275764 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275750 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275688 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275660 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275655 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275949 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276827 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276913 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276894 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276889 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276876 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276874 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276851 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276081 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276833 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276381 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276645 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276635 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276632 | 11/28/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276589 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276386 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279357 | 11/28/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 276846 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281620 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 282257 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 282035 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281832 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281794 | 11/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281640 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281069 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281623 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 283236 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281591 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281581 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281542 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281297 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281287 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279346 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281629 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284057 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284435 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284433 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284428 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284276 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284123 | 11/28/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284083 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 282285 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284074 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 283200 | 11/28/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 283746 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 283268 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 283260 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 283257 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 283242 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281067 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 284078 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280311 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280925 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280924 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280858 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280857 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280856 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281284 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280580 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280933 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280308 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279500 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279488 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279466 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279459 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 279359 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280773 | 11/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280968 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281054 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281034 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281031 | 11/28/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281028 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281005 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 281004 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280929 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280998 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280931 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280967 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280964 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280963 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280946 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280938 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287966 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 280999 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293488 | 11/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293624 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293542 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293511 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293505 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293503 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293121 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293493 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293653 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293436 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293323 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293321 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293308 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293305 | 11/29/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293988 | 11/29/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293502 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293669 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287960 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293984 | 11/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293938 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293706 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293703 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293700 | 11/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293629 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293690 | 11/29/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293652 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293665 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293664 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293663 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293657 | 11/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293655 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293119 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293698 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292403 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292705 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292700 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292474 | 11/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292464 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292460 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293286 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292419 | 11/29/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292709 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292401 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292399 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292397 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292389 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292382 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292381 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292446 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293056 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293111 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293110 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293105 | 11/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293098 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293075 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293069 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292706 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293067 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292708 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293048 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293047 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292997 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292957 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292710 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293989 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293068 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294541 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294656 | 11/29/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294648 | 11/29/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294625 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294592 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294588 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294246 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294580 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294774 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294447 | 11/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294407 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294403 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294337 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294291 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293987 | 11/29/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294586 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294832 | 11/29/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323409 | 12/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294871 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294870 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294869 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294864 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294847 | 11/29/2022 | $165.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294657 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294833 | 11/29/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294662 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294830 | 11/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294829 | 11/29/2022 | $249.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294828 | 11/29/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294824 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294781 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294245 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294846 | 11/29/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294024 | 11/29/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294193 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294192 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294118 | 11/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294117 | 11/29/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294114 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294248 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294042 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294211 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294007 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294006 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294004 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294003 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294001 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 293992 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294108 | 11/29/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294219 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294241 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294237 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294234 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294229 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294226 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294222 | 11/29/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294199 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294220 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294204 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294218 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294217 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294215 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294214 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294212 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292371 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294221 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288542 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290051 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290048 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290032 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 289987 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288585 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288457 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288543 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290476 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288500 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288488 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288478 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288477 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288467 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292376 | 11/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288572 | 11/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290495 | 11/29/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291143 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291006 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290956 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290955 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290573 | 11/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290572 | 11/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290054 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290496 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290317 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290492 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290488 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290487 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290480 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290478 | 11/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288454 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 290497 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287987 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288158 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288155 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288146 | 11/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288140 | 11/29/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287999 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288460 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287991 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288226 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287985 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287982 | 11/29/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287977 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287973 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287969 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 294874 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287994 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288270 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288414 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288413 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288412 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288410 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288277 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288275 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288220 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288271 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288224 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288258 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288247 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288240 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288233 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288231 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291290 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 288274 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292017 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292173 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292160 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292149 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292049 | 11/29/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292046 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291221 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292018 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292213 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292010 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292008 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291994 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291982 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291942 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291937 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292045 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292327 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 287963 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292370 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292369 | 11/29/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292367 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292366 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292364 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292175 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292357 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292188 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292326 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292307 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292239 | 11/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292229 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292226 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291864 | 11/29/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292358 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291399 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291868 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291557 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291551 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291520 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291519 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291504 | 11/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291579 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291430 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291589 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291398 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291395 | 11/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291306 | 11/29/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291302 | 11/29/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291301 | 11/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 292373 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291473 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291710 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291289 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291859 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291853 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291851 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291759 | 11/29/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291753 | 11/29/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291559 | 11/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291723 | 11/29/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291867 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291669 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291657 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291610 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291608 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291606 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291602 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 291728 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349986 | 12/9/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350151 | 12/9/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350150 | 12/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350142 | 12/9/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350137 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350062 | 12/9/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349905 | 12/9/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350033 | 12/9/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350670 | 12/9/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349985 | 12/9/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349978 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349973 | 12/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349959 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349951 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351324 | 12/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350061 | 12/9/2022 | $145.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350770 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349372 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351250 | 12/9/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350916 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350912 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350905 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350803 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350625 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350772 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350665 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350759 | 12/9/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350755 | 12/9/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350688 | 12/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350683 | 12/9/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350676 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349870 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 350784 | 12/9/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349384 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349458 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349457 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349425 | 12/9/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349412 | 12/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349408 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349940 | 12/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349385 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349531 | 12/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349382 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349380 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349378 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349376 | 12/9/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349374 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355320 | 12/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349386 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349650 | 12/9/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349842 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349810 | 12/9/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349711 | 12/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349681 | 12/9/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349669 | 12/9/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349665 | 12/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349483 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349653 | 12/9/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349522 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349628 | 12/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349623 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349612 | 12/9/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349571 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349543 | 12/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351327 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349654 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352395 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 353086 | 12/9/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352798 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352672 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352608 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352470 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351934 | 12/9/2022 | $94.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352401 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355005 | 12/11/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352393 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352390 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352094 | 12/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352017 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351951 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351251 | 12/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 352403 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355055 | 12/11/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323372 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355295 | 12/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355192 | 12/11/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355171 | 12/11/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355161 | 12/11/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355087 | 12/11/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 353109 | 12/9/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355058 | 12/11/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355001 | 12/11/2022 | $187.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355027 | 12/11/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355017 | 12/11/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355016 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355010 | 12/11/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355007 | 12/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351927 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355082 | 12/11/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351346 | 12/9/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351412 | 12/9/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351411 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351405 | 12/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351394 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351390 | 12/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351942 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351347 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351429 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351339 | 12/9/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351337 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351336 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351334 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351330 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351328 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351353 | 12/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351460 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351886 | 12/9/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351821 | 12/9/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351749 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351630 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351498 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351490 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351424 | 12/9/2022 | $214.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351481 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351428 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351458 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351453 | 12/9/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351451 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351444 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351443 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349370 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 351487 | 12/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345015 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345056 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345053 | 12/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345048 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345047 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345036 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 344988 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345016 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345067 | 12/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345014 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345013 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345008 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345003 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345001 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345450 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345025 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345093 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349373 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345119 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345113 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345108 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345105 | 12/8/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345101 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345060 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345096 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345066 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345089 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345086 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345077 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345072 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345071 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 344975 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345099 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343086 | 12/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343366 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343344 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343343 | 12/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343337 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343301 | 12/7/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 344991 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343261 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343445 | 12/7/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342884 | 12/7/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342871 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342572 | 12/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342571 | 12/7/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342491 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342490 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343286 | 12/7/2022 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343522 | 12/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 344963 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 344942 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 344905 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 344896 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 344890 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343624 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343400 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343524 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343403 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343506 | 12/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343502 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343491 | 12/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343459 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343451 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345452 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 343531 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347679 | 12/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348533 | 12/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348501 | 12/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348393 | 12/8/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348388 | 12/8/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348381 | 12/8/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347122 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348004 | 12/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348678 | 12/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347644 | 12/8/2022 | $29.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347638 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347280 | 12/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347279 | 12/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347151 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345123 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348228 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349346 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349366 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349359 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349358 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349357 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349356 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349353 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348559 | 12/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349350 | 12/9/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 348566 | 12/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349338 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349308 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349281 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349277 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349259 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347115 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 349352 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345769 | 12/8/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346548 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346541 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346295 | 12/8/2022 | $71.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345813 | 12/8/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345799 | 12/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347145 | 12/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345776 | 12/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346622 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345768 | 12/8/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345711 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345682 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345633 | 12/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345586 | 12/8/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345535 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 345798 | 12/8/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346744 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 347026 | 12/8/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346985 | 12/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346981 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346975 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346972 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346954 | 12/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346594 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346913 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346604 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346709 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346666 | 12/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346662 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346659 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346630 | 12/8/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355550 | 12/11/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 346946 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362621 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362977 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362841 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362836 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362835 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362755 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362561 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362660 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363009 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362584 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362583 | 12/12/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362579 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362572 | 12/12/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362571 | 12/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363160 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362684 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363074 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360232 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363131 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363110 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363109 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363107 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363092 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362989 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363077 | 12/12/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362995 | 12/12/2022 | $55.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363068 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363066 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363060 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363059 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363023 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362556 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363085 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360407 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360677 | 12/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360653 | 12/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360647 | 12/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360474 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360466 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362562 | 12/12/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360414 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360899 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360402 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360372 | 12/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360316 | 12/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360264 | 12/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360260 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355297 | 12/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360443 | 12/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362168 | 12/12/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362547 | 12/12/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362525 | 12/12/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362523 | 12/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362517 | 12/12/2022 | $185.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362388 | 12/12/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362252 | 12/12/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360758 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362196 | 12/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360864 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362013 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362001 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 361996 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 361995 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 361146 | 12/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363161 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 362198 | 12/12/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364205 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364803 | 12/12/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364614 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364575 | 12/12/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364310 | 12/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364272 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364027 | 12/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364240 | 12/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365421 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364198 | 12/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364175 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364165 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364155 | 12/12/2022 | $116.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364147 | 12/12/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363145 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364267 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365840 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366260 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366249 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366176 | 12/12/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366085 | 12/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365955 | 12/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365947 | 12/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364836 | 12/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365874 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365172 | 12/12/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365693 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365628 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365625 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365604 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365444 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364006 | 12/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 365937 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363286 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363466 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363400 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363399 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363398 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363395 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 364063 | 12/12/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363334 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363551 | 12/12/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363283 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363273 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363240 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363238 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363235 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363173 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363351 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363575 | 12/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363947 | 12/12/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363863 | 12/12/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363860 | 12/12/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363845 | 12/12/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363768 | 12/12/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363704 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363529 | 12/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363619 | 12/12/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363540 | 12/12/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363574 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363572 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363571 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363567 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363553 | 12/12/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360218 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 363624 | 12/12/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358652 | 12/11/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358996 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358984 | 12/11/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358946 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358752 | 12/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358749 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358469 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358707 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359036 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358648 | 12/11/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358629 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358621 | 12/11/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358592 | 12/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358591 | 12/11/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359371 | 12/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358719 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359139 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360258 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359363 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359359 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359344 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359343 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359339 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359024 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359141 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359030 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359134 | 12/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359123 | 12/11/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359109 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359081 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359079 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358420 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359165 | 12/11/2022 | $292.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355922 | 12/11/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 357271 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 357267 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 357063 | 12/11/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 356504 | 12/11/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 356315 | 12/11/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358539 | 12/11/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 356257 | 12/11/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 357286 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355831 | 12/11/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355829 | 12/11/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355828 | 12/11/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355820 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355804 | 12/11/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 355580 | 12/11/2022 | $185.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 356314 | 12/11/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358086 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358411 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358360 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358340 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358274 | 12/11/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358273 | 12/11/2022 | $149.50 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transmittal Among Desc of 371

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358272 | 12/11/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 357280 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358192 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 357282 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358084 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358083 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 357977 | 12/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 357508 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 357505 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359372 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 358221 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359849 | 12/11/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359967 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359966 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359890 | 12/11/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359888 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359887 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359804 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359859 | 12/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359975 | 12/11/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359846 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359843 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359839 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359836 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359831 | 12/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359367 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359878 | 12/11/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360110 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360217 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360208 | 12/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360205 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360202 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360199 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360191 | 12/11/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359969 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360182 | 12/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359970 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360104 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360091 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360063 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360035 | 12/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359978 | 12/11/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359795 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 360185 | 12/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359404 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359447 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359440 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359436 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359435 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359428 | 12/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359812 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359418 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359532 | 12/11/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359392 | 12/11/2022 | $29.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359383 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359382 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359381 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359375 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359374 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359419 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359746 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359786 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359784 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359783 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359776 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359775 | 12/11/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359770 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359450 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359754 | 12/11/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359525 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359745 | 12/11/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359738 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359593 | 12/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359553 | 12/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359543 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342099 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 359755 | 12/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328364 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328484 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328482 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328481 | 12/5/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328415 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328406 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328237 | 12/5/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328368 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328547 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328355 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328342 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328333 | 12/5/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328298 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328273 | 12/5/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328915 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328403 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328862 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326857 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328906 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328903 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328891 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328888 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328868 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328534 | 12/5/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328863 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328544 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328843 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328834 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328802 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328576 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328573 | 12/5/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328214 | 12/5/2022 | $191.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328865 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326896 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327179 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327112 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326927 | 12/4/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326925 | 12/4/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326923 | 12/4/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328255 | 12/5/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326917 | 12/4/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327188 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326893 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326888 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326879 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326873 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326870 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342114 | 12/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326920 | 12/4/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327968 | 12/5/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328067 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328051 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328039 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328036 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328021 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327998 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327180 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327969 | 12/5/2022 | $130.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327187 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327259 | 12/4/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327224 | 12/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327218 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327217 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327197 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328916 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 327977 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329772 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330011 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330003 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329983 | 12/5/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329966 | 12/5/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329965 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329467 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329841 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330073 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329763 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329697 | 12/5/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329526 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329525 | 12/5/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329470 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328911 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329953 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330422 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330665 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330661 | 12/5/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330640 | 12/5/2022 | $351.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330558 | 12/5/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330550 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330494 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330016 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330446 | 12/5/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330025 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330377 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330359 | 12/5/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330080 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330076 | 12/5/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330074 | 12/5/2022 | $110.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329466 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330449 | 12/5/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328959 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328975 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328974 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328972 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328968 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328962 | 12/5/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329468 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328960 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328985 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328952 | 12/5/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328942 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328934 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328932 | 12/5/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328930 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328921 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328961 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329232 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329464 | 12/5/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329461 | 12/5/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329456 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329367 | 12/5/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329324 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329321 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328978 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329287 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328983 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329058 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329054 | 12/5/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328994 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328993 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 328991 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326851 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 329289 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323910 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323942 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323941 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323937 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323934 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323918 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323872 | 12/4/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323912 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323951 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323908 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323907 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323882 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323878 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323876 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324093 | 12/4/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323916 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323970 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326867 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324049 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324045 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324026 | 12/4/2022 | $639.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324024 | 12/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324016 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323946 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324009 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323950 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323967 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323964 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323963 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323960 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323959 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323860 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324014 | 12/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323449 | 12/4/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323683 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323660 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323645 | 12/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323610 | 12/4/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323534 | 12/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323873 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323524 | 12/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323738 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323445 | 12/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323444 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323432 | 12/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323427 | 12/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323425 | 12/4/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323422 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323525 | 12/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323762 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323858 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323841 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323836 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323819 | 12/4/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323806 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323805 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323692 | 12/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323765 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323702 | 12/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323758 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323746 | 12/4/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323745 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323741 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323740 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324136 | 12/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 323767 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324496 | 12/4/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324886 | 12/4/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324880 | 12/4/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324755 | 12/4/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324752 | 12/4/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324688 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324389 | 12/4/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324625 | 12/4/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 325191 | 12/4/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324491 | 12/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324485 | 12/4/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324410 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324402 | 12/4/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324400 | 12/4/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324059 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324652 | 12/4/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326771 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326849 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326844 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326800 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326799 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326787 | 12/4/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Transfers During 90-Day Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326783 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324894 | 12/4/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326775 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324983 | 12/4/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326583 | 12/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326501 | 12/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326280 | 12/4/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326275 | 12/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 325819 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324367 | 12/4/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 326776 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324166 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324217 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324212 | 12/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324206 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324189 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324186 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324394 | 12/4/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324177 | 12/4/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324261 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324154 | 12/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324153 | 12/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324149 | 12/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324146 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324144 | 12/4/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324137 | 12/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324181 | 12/4/2022 | $97.50 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324282 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324366 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324365 | 12/4/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324321 | 12/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324309 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324305 | 12/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324304 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324220 | 12/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324294 | 12/4/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324260 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324276 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324265 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324264 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324263 | 12/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324262 | 12/4/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330901 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 324299 | 12/4/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339070 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339184 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339183 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339170 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339147 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339143 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338424 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339071 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339220 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339069 | 12/6/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339068 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339062 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338461 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338447 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340378 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339087 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339495 | 12/6/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330808 | 12/5/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340338 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340337 | 12/7/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340315 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340298 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339671 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339190 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339524 | 12/6/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339218 | 12/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339243 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339240 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339236 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339235 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339233 | 12/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338406 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 339537 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337968 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337999 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337997 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337996 | 12/6/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337990 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337986 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338441 | 12/6/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337973 | 12/6/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338018 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337951 | 12/6/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337833 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337832 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337831 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337820 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337812 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337983 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338133 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338404 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338386 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338385 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338377 | 12/6/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338188 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338180 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338000 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338137 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338012 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338102 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338067 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338066 | 12/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338048 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338039 | 12/6/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340408 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 338164 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341335 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341530 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341529 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341524 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341522 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341497 | 12/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341323 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341338 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341556 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341332 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341331 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341328 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341327 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341326 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340341 | 12/7/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341383 | 12/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341989 | 12/7/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366326 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342095 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342086 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342085 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342045 | 12/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342033 | 12/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341531 | 12/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341990 | 12/7/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341553 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341822 | 12/7/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341779 | 12/7/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341766 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341686 | 12/7/2022 | $149.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341669 | 12/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341268 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341993 | 12/7/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340585 | 12/7/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340745 | 12/7/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340725 | 12/7/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340677 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340660 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340642 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341324 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340597 | 12/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340971 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340584 | 12/7/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340572 | 12/7/2022 | $165.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340562 | 12/7/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340557 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340461 | 12/7/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340447 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340635 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341172 | 12/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341265 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341258 | 12/7/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341191 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341188 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341185 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341184 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340747 | 12/7/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341177 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340892 | 12/7/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341166 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341105 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341104 | 12/7/2022 | $55.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341097 | 12/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 340985 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337800 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 341178 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333152 | 12/5/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333398 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333350 | 12/5/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333348 | 12/5/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333286 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333285 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332912 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333167 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333405 | 12/5/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333144 | 12/5/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333089 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333080 | 12/5/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333027 | 12/5/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332947 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337810 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333214 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333993 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334278 | 12/6/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334255 | 12/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334244 | 12/6/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334200 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334153 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334079 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333399 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334068 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333403 | 12/5/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333945 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333944 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333518 | 12/5/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333494 | 12/5/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 333475 | 12/5/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332906 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334071 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331449 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331574 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331565 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331545 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331494 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331478 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332946 | 12/5/2022 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331468 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331826 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331433 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331409 | 12/5/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331393 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331242 | 12/5/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331130 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 342109 | 12/7/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331475 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332008 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332884 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332867 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332846 | 12/5/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332839 | 12/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332832 | 12/5/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332240 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331589 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332167 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331769 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331998 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331982 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331981 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331972 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 331833 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334331 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 332184 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336032 | 12/6/2022 | $302.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336630 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336623 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336062 | 12/6/2022 | $308.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336053 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336052 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334307 | 12/6/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336036 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336738 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336017 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335873 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335854 | 12/6/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335846 | 12/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335827 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335825 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336041 | 12/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336811 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 330827 | 12/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337272 | 12/6/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337214 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336973 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336850 | 12/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336842 | 12/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336631 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336813 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336726 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336807 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336774 | 12/6/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336756 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336753 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336744 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335709 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 336838 | 12/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335172 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335824 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335270 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335268 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335248 | 12/6/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335239 | 12/6/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335238 | 12/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335276 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335217 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335277 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335110 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335081 | 12/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334812 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334810 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334643 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 337807 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335218 | 12/6/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335321 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 334330 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335698 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335692 | 12/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335455 | 12/6/2022 | $29.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335454 | 12/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335432 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335271 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335322 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335813 | 12/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335318 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335310 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335308 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335303 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335299 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335281 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 335428 | 12/6/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408438 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423521 | 12/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408493 | 12/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408491 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408489 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408458 | 12/23/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408502 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408447 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408508 | 12/23/2022 | $253.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408426 | 12/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408423 | 12/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408152 | 12/23/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408129 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408125 | 12/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407641 | 12/22/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408452 | 12/23/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408665 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408705 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408701 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408698 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408697 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408689 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408496 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408673 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407468 | 12/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408637 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408630 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408619 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408594 | 12/23/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408591 | 12/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408583 | 12/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408679 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406388 | 12/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406499 | 12/22/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406495 | 12/22/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406475 | 12/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406442 | 12/22/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406428 | 12/22/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407586 | 12/22/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406422 | 12/22/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406880 | 12/22/2022 | $266.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406385 | 12/22/2022 | $178.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406353 | 12/22/2022 | $136.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406333 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406325 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406289 | 12/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406286 | 12/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406424 | 12/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406975 | 12/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408747 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407453 | 12/22/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407417 | 12/22/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407186 | 12/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407102 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407100 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406567 | 12/22/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407018 | 12/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406849 | 12/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406974 | 12/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406923 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406911 | 12/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406887 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406886 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407492 | 12/22/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 407095 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411708 | 12/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411876 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411873 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411870 | 12/26/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411862 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411789 | 12/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411489 | 12/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411709 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412051 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411706 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411611 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411573 | 12/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411533 | 12/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411515 | 12/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408706 | 12/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411726 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412072 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412156 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412153 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412127 | 12/26/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412099 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412093 | 12/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412090 | 12/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411932 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412075 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412029 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412066 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412062 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412059 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412053 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412052 | 12/26/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411427 | 12/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412087 | 12/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409081 | 12/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409153 | 12/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409148 | 12/23/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409142 | 12/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409131 | 12/23/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409128 | 12/23/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411511 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409115 | 12/23/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409223 | 12/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408941 | 12/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408884 | 12/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408869 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408866 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408786 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406251 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409120 | 12/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409386 | 12/23/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411414 | 12/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411371 | 12/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 411311 | 12/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409509 | 12/23/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409488 | 12/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409449 | 12/23/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409203 | 12/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409435 | 12/23/2022 | $29.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409207 | 12/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409378 | 12/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409299 | 12/23/2022 | $311.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409298 | 12/23/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409285 | 12/23/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409283 | 12/23/2022 | $311.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 408737 | 12/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 409439 | 12/23/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401211 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401749 | 12/20/2022 | $84.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401583 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401564 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401563 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401534 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401133 | 12/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401356 | 12/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401965 | 12/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401202 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401198 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401186 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401153 | 12/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401150 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402972 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401504 | 12/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402415 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406259 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402928 | 12/20/2022 | $159.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402878 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402697 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402626 | 12/20/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402437 | 12/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401839 | 12/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402425 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401870 | 12/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402409 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402402 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402357 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402172 | 12/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402017 | 12/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401128 | 12/20/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402429 | 12/20/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400420 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400478 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400447 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400437 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400433 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400428 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401135 | 12/20/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400426 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400543 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399940 | 12/19/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399792 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399685 | 12/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399470 | 12/19/2022 | $29.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399459 | 12/19/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399458 | 12/19/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400427 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400650 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 401117 | 12/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400862 | 12/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400854 | 12/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400792 | 12/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400788 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400714 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400530 | 12/20/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400670 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400537 | 12/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400646 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400644 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400629 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400622 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400578 | 12/20/2022 | $247.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403737 | 12/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 400684 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404384 | 12/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404414 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404408 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404402 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404401 | 12/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404395 | 12/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404331 | 12/21/2022 | $175.50 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404390 | 12/21/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404498 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404375 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404371 | 12/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404351 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404345 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404334 | 12/21/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 402957 | 12/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404394 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 405146 | 12/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412223 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406250 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406246 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406220 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406214 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406211 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404426 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 405438 | 12/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404488 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 405024 | 12/21/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404878 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404808 | 12/21/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404556 | 12/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404553 | 12/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404322 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 405489 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403869 | 12/21/2022 | $94.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404180 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404174 | 12/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404173 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404160 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404159 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404333 | 12/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403876 | 12/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404238 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403865 | 12/21/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403857 | 12/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403821 | 12/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403795 | 12/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403789 | 12/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403756 | 12/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 403877 | 12/21/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404264 | 12/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404319 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404312 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404298 | 12/21/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404292 | 12/21/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404284 | 12/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404282 | 12/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404183 | 12/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404273 | 12/21/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404206 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404258 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404252 | 12/21/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404250 | 12/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404248 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404239 | 12/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 406255 | 12/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 404278 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420716 | 12/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420777385 | 9/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420765 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420747320 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420747319 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420747318 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420387 | 12/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420717 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420836 | 12/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420705 | 12/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420699 | 12/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420457 | 12/28/2022 | $139.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420448 | 12/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420446 | 12/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421182381 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420724 | 12/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421019687 | 9/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418878 | 12/27/2022 | $386.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421092 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421019693 | 9/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421019692 | 9/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421019691 | 9/20/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421019690 | 9/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420824 | 12/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421019688 | 9/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420834 | 12/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421019636 | 9/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420930 | 12/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420898 | 12/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420872 | 12/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420860 | 12/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420263 | 12/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421019689 | 9/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418955 | 12/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419253 | 12/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419188482 | 9/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419134 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418995 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418984 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420414 | 12/28/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418979 | 12/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419567 | 12/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418953 | 12/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418937 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418924 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418920 | 12/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418881 | 12/27/2022 | $513.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412215 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418982 | 12/27/2022 | $29.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419896 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420242 | 12/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420111 | 12/28/2022 | $55.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420087 | 12/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 420012303 | 9/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419903 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419901 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419449564 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419898 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419449565 | 9/8/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419887 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419882 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419876 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419699336 | 9/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419699335 | 9/9/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421182382 | 9/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 419899 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422727433 | 10/3/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422990795M2 | 10/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422990795M1 | 10/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422990795 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422990794 | 10/5/2022 | $263.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422727436 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422445 | 12/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422727434 | 10/3/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423385007 | 10/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422727432 | 10/3/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422727431 | 10/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422727430 | 10/3/2022 | $55.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422727429 | 10/3/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422727428 | 10/3/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421121 | 12/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422727435 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423464 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366357 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423506 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423501 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423479 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423475 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423474 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422990796 | 10/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423472 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422990797 | 10/5/2022 | $266.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423385012 | 10/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423385011 | 10/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423385010 | 10/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423385009 | 10/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423385008 | 10/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422416 | 12/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423473 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421184336 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772476 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772475 | 9/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421725021 | 9/26/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421624 | 12/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421617138 | 9/24/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422694 | 12/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421245 | 12/28/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772479 | 9/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421184335 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421184334 | 9/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421184333 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421184332 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421182384 | 9/21/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421182383 | 9/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421575 | 12/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772951 | 9/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422361 | 12/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422230 | 12/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422224498 | 9/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422197 | 12/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422054 | 12/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 422017 | 12/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772477 | 9/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772952 | 9/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772478 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772950 | 9/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772949 | 9/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772948 | 9/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772947 | 9/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421772480 | 9/26/2022 | $256.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418723 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 421983 | 12/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412826 | 12/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412978 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412974 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412949 | 12/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412926 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412893 | 12/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412623 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412857 | 12/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413171 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412700 | 12/26/2022 | $422.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412694 | 12/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412662 | 12/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412634 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412633 | 12/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414589 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412861 | 12/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413350 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418879 | 12/27/2022 | $331.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414534 | 12/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414529 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413878 | 12/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413873 | 12/26/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413792 | 12/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413168 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413407 | 12/26/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413169 | 12/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413349 | 12/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413324 | 12/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413212 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413202 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413180 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412622 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 413633 | 12/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412343 | 12/26/2022 | $152.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412432 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412431 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412420 | 12/26/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412417 | 12/26/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412413 | 12/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412625 | 12/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412353 | 12/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412456 | 12/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412325 | 12/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412322 | 12/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412293 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412285 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412282 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399336 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412409 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412505 | 12/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412621 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412615 | 12/26/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412613 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412610 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412609 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412607 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412435 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412586 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412441 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412497 | 12/26/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412493 | 12/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412482 | 12/26/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412477 | 12/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412476 | 12/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414602 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412589 | 12/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416205 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416399 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416367 | 12/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416341 | 12/27/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416307 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416249 | 12/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416021 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416217 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416544 | 12/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416129 | 12/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416128 | 12/27/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416127 | 12/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416032 | 12/27/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416031 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414557 | 12/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416240 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 417984 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418687069 | 9/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418582 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418430 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418423 | 12/27/2022 | $340.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418051 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418046 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416408 | 12/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418012 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416533 | 12/27/2022 | $55.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 417642 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 417629 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416712 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416617 | 12/27/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416608 | 12/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416012 | 12/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 418029 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414822 | 12/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415326 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415081 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414967 | 12/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414911 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414904 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416023 | 12/27/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414837 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415600 | 12/27/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414809 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414805 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414749 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414652 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414611 | 12/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414609 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 414881 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415846 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 416000 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415976 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415971 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415966 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415965 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415932 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415428 | 12/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415851 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415553 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415835 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415821 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415782 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415746 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415739 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 412216 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 415931 | 12/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375434 | 12/14/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375682 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375665 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375664 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375658 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375619 | 12/14/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375321 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375478 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375717 | 12/14/2022 | $149.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375378 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375374 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375373 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375362 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375358 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 376035 | 12/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375607 | 12/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375787 | 12/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372850 | 12/13/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375976 | 12/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375951 | 12/14/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375897 | 12/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375895 | 12/14/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375809 | 12/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375686 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375793 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375714 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375783 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375780 | 12/14/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375752 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375743 | 12/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375720 | 12/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375310 | 12/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375804 | 12/14/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 373246 | 12/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 374714 | 12/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 373914 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 373895 | 12/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 373406 | 12/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 373337 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375338 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 373265 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 374801 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 373239 | 12/13/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 373028 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372879 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372873 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372867 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381167 | 12/15/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 373306 | 12/13/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375121 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375305 | 12/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375304 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375268 | 12/14/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375248 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375246 | 12/14/2022 | $136.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375226 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 374715 | 12/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375185 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 374778 | 12/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 374871 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 374867 | 12/14/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 374852 | 12/14/2022 | $282.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 374808 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 374804 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 376063 | 12/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375215 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379737 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379835 | 12/15/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379819 | 12/15/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379804 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379780 | 12/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379774 | 12/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379708 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379738 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379901 | 12/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379730 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379728 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379720 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379717 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379712 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 375986 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379741 | 12/15/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380056 | 12/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399452 | 12/19/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380735 | 12/15/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380730 | 12/15/2022 | $292.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380450 | 12/15/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380290 | 12/15/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380261 | 12/15/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379847 | 12/15/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380061 | 12/15/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379853 | 12/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380048 | 12/15/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380034 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379980 | 12/15/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379941 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379902 | 12/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379707 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380072 | 12/15/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377069 | 12/14/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377915 | 12/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377833 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377556 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377542 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377397 | 12/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379709 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377379 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377949 | 12/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377010 | 12/14/2022 | $35.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 376961 | 12/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 376879 | 12/14/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 376699 | 12/14/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 376080 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 376069 | 12/14/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377382 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378528 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379705 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379688 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 379685 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378924 | 12/14/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378768 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378702 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377916 | 12/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378558 | 12/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377931 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378517 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378506 | 12/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378496 | 12/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378069 | 12/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 377992 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372833 | 12/13/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 378580 | 12/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368291 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369565 | 12/13/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369564 | 12/13/2022 | $237.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369046 | 12/12/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369026 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368734 | 12/12/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367867 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368576 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369598 | 12/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368242 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368173 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368171 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368127 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368121 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370127 | 12/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368586 | 12/12/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369853 | 12/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372858 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370066 | 12/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370064 | 12/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370059 | 12/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370027 | 12/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369884 | 12/13/2022 | $266.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369594 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369871 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369597 | 12/13/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369846 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369831 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369789 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369759 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369649 | 12/13/2022 | $32.50 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367847 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 369879 | 12/13/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366584 | 12/12/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366908 | 12/12/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366762 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366715 | 12/12/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366693 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366624 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 368120 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366604 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367227 | 12/12/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366494 | 12/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366490 | 12/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366489 | 12/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366483 | 12/12/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366422 | 12/12/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366367 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366615 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367437 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367842 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367835 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367819 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367816 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367807 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367795 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 366975 | 12/12/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367785 | 12/12/2022 | $35.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367202 | 12/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367337 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367331 | 12/12/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367320 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367272 | 12/12/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367263 | 12/12/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370154 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 367788 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371566 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371709 | 12/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371692 | 12/13/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371691 | 12/13/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371638 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371634 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371015 | 12/13/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371593 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371712 | 12/13/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371558 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371492 | 12/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371466 | 12/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371440 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371428 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370120 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371606 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372213 | 12/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372783 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372715 | 12/13/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372695 | 12/13/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372659 | 12/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372454 | 12/13/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372421 | 12/13/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371710 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372330 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371711 | 12/13/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372196 | 12/13/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372167 | 12/13/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371976 | 12/13/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371716 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371715 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371013 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 372408 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370271 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370421 | 12/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370420 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370407 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370386 | 12/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370299 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 371134 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370282 | 12/13/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370574 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370270 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370269 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370245 | 12/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370230 | 12/13/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370202 | 12/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370155 | 12/13/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370291 | 12/13/2022 | $110.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370729 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370982 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370809 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370802 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370792 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370777 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370752 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370540 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370730 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370564 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370724 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370710 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370688 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370605 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370601 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381430 | 12/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 370751 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393932 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393960 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393952 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393947 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393943 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393942 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393734 | 12/18/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393935 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394122 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393894 | 12/18/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393889 | 12/18/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393821 | 12/18/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393815 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393790 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394936 | 12/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393941 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394325 | 12/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391497 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394895 | 12/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394889 | 12/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394809 | 12/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394803 | 12/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394641 | 12/18/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394055 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394336 | 12/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394115 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394297 | 12/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394296 | 12/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394291 | 12/18/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394290 | 12/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394270 | 12/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393710 | 12/18/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394354 | 12/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392270 | 12/18/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392992 | 12/18/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392991 | 12/18/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392687 | 12/18/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392656 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392576 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393766 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392442 | 12/18/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393222 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392257 | 12/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392078 | 12/18/2022 | $171.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391626 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391624 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391587 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 380878 | 12/15/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392566 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393337 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393704 | 12/18/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393685 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393665 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393386 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393361 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393352 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 392998 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393340 | 12/18/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393029 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393321 | 12/18/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393272 | 12/18/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393270 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393263 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393247 | 12/18/2022 | $308.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394957 | 12/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 393347 | 12/18/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397953 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398184 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398156 | 12/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398141 | 12/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398083 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398003 | 12/19/2022 | $136.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397821 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398000 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398241 | 12/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397897 | 12/19/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397883 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397864 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397839 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397832 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 394912 | 12/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398002 | 12/19/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398475 | 12/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423549 | 12/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399277 | 12/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399204 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399197 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399170 | 12/19/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398723 | 12/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398185 | 12/19/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398597 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398225 | 12/19/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398470 | 12/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398391 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398371 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398333 | 12/19/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398312 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397767 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 398693 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396474 | 12/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396829 | 12/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396658 | 12/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396617 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396604 | 12/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396588 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397825 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396485 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396953 | 12/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396357 | 12/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396194 | 12/19/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 395829 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 395784 | 12/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 395066 | 12/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 395065 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396555 | 12/19/2022 | $35.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397431 | 12/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397718 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397713 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397686 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397657 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397585 | 12/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397529 | 12/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396847 | 12/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397435 | 12/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396862 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397052 | 12/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397041 | 12/19/2022 | $392.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397030 | 12/19/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397000 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 396963 | 12/19/2022 | $149.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391495 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 397524 | 12/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385406 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385595 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385551 | 12/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385479 | 12/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385471 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385445 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385024 | 12/16/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385417 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385619 | 12/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385397 | 12/16/2022 | $87.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385290 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385258 | 12/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385204 | 12/16/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385066 | 12/16/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386279 | 12/16/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385441 | 12/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385688 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391579 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386075 | 12/16/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386071 | 12/16/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385805 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385798 | 12/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385763 | 12/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385598 | 12/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385691 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385603 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385687 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385674 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385673 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385664 | 12/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385628 | 12/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 384853 | 12/16/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385694 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381776 | 12/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 382168 | 12/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 382154 | 12/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381979 | 12/15/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381942 | 12/15/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381838 | 12/15/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 385031 | 12/16/2022 | $149.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381799 | 12/15/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 382530 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381774 | 12/15/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381764 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381743 | 12/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381455 | 12/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381454 | 12/15/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381435 | 12/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 381836 | 12/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383524 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 384850 | 12/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 384826 | 12/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 384050 | 12/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383958 | 12/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383744 | 12/15/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383704 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 382398 | 12/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383584 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 382526 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383502 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383421 | 12/15/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383382 | 12/15/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383033 | 12/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383027 | 12/15/2022 | $35.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386296 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 383668 | 12/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 389139 | 12/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 390071 | 12/18/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 390047 | 12/18/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 390028 | 12/18/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 389946 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 389198 | 12/17/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 388058 | 12/16/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 389143 | 12/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 390976 | 12/18/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 389134 | 12/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 389128 | 12/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 389113 | 12/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 389110 | 12/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 388849 | 12/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386277 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 389145 | 12/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391257 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391455 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391375 | 12/18/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391358 | 12/18/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391308 | 12/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391305 | 12/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391282 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 390482 | 12/18/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391260 | 12/18/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 390489 | 12/18/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391234 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391166 | 12/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391112 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391070 | 12/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 390982 | 12/18/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387927 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 391264 | 12/18/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386758 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386920 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386816 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386812 | 12/16/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386806 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386791 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 388215 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386766 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387319 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386750 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386739 | 12/16/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386349 | 12/16/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386321 | 12/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386319 | 12/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386309 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386779 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387537 | 12/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387909 | 12/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387908 | 12/16/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387907 | 12/16/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387816 | 12/16/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387756 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387672 | 12/16/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 386989 | 12/16/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387570 | 12/16/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387175 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387513 | 12/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387491 | 12/16/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387401 | 12/16/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387363 | 12/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387341 | 12/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 399445 | 12/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 387637 | 12/16/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70232 | 9/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423518 | 12/29/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70459 | 9/2/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70321 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70317 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70316 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70497 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70233 | 9/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70501 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70225 | 9/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70197 | 9/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70196 | 9/2/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70195 | 9/2/2022 | $29.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70191 | 9/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70189 | 9/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70313 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70511 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70563 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70562 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70561 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70559 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70539 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70468 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70518 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70182 | 9/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70509 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70508 | 9/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70506 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70505 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70503 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70502 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70534 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69602 | 9/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69903 | 9/1/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69878 | 9/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69858 | 9/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69854 | 9/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69818 | 9/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70188 | 9/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69662 | 9/1/2022 | $493.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70106 | 9/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69492 | 9/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69491 | 9/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69454 | 9/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69451 | 9/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69450 | 9/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69411 | 9/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69788 | 9/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70163 | 9/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70651 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70181 | 9/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70180 | 9/2/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70177 | 9/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70172 | 9/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70167 | 9/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70034 | 9/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70164 | 9/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70058 | 9/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70145 | 9/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70130 | 9/2/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70128 | 9/2/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70117 | 9/2/2022 | $305.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70108 | 9/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70183 | 9/2/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70166 | 9/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71515 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71551 | 9/4/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71550 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71545 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71543 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71539 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71372 | 9/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71528 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71554 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71462 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71453 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71447 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71445 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71439 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70566 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71538 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71673 | 9/4/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72299 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72263 | 9/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72189 | 9/4/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71998 | 9/4/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71983 | 9/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71960 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71552 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71942 | 9/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71553 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71658 | 9/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71657 | 9/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71582 | 9/4/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71574 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71556 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71283 | 9/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71948 | 9/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70773 | 9/2/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70933 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70931 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70890 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70874 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70871 | 9/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71436 | 9/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70837 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70965 | 9/4/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70763 | 9/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70688 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70679 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70674 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70665 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69382 | 9/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70867 | 9/2/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71070 | 9/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71198 | 9/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71169 | 9/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71121 | 9/4/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71120 | 9/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71117 | 9/4/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71116 | 9/4/2022 | $126.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70947 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71074 | 9/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70949 | 9/2/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71065 | 9/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71061 | 9/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70989 | 9/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70983 | 9/4/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70981 | 9/4/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 70573 | 9/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 71086 | 9/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66097 | 8/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66292 | 8/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66245 | 8/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66197 | 8/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66184 | 8/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66169 | 8/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51852 | 8/12/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66108 | 8/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66686 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66088 | 8/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66082 | 8/29/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66074 | 8/29/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66068 | 8/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66065 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67219 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66133 | 8/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66767 | 8/29/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69403 | 9/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66894 | 8/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66872 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66866 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66855 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66834 | 8/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66293 | 8/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66806 | 8/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66522 | 8/29/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66723 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66717 | 8/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66707 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66700 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66695 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51778 | 8/12/2022 | $10,902.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66831 | 8/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50594 | 8/10/2022 | $2,133.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51044 | 8/11/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51041 | 8/11/2022 | $2,607.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51039 | 8/11/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51038 | 8/11/2022 | $3,950.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51037 | 8/11/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 66055 | 8/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50618 | 8/10/2022 | $2,133.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51047 | 8/11/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50593 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50592 | 8/10/2022 | $2,133.01 |

Transfer Being Sought to Recover Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50590 | 8/10/2022 | $2,607.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50589 | 8/10/2022 | $1,896.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50588 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50585 | 8/10/2022 | $1,185.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51035 | 8/11/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51057 | 8/11/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51774 | 8/12/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51666 | 8/12/2022 | $1,185.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51665 | 8/12/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51403 | 8/11/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51402 | 8/11/2022 | $1,896.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51401 | 8/11/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51045 | 8/11/2022 | $1,896.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51377 | 8/11/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51046 | 8/11/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51056 | 8/11/2022 | $2,133.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51055 | 8/11/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51054 | 8/11/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51053 | 8/11/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51048 | 8/11/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67339 | 8/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 51400 | 8/11/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68423 | 8/31/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68526 | 8/31/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68522 | 8/31/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68521 | 8/31/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68459 | 8/31/2022 | $94.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68435 | 8/31/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68324 | 8/30/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68429 | 8/31/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68873 | 8/31/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68417 | 8/31/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68416 | 8/31/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68386 | 8/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68379 | 8/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68376 | 8/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67141 | 8/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68431 | 8/31/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69087 | 8/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72314 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69317 | 9/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69293 | 9/1/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69291 | 9/1/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69290 | 9/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69287 | 9/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68532 | 8/31/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69204 | 8/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68552 | 8/31/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69068 | 8/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69002 | 8/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69001 | 8/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68998 | 8/31/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68886 | 8/31/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68248 | 8/30/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69285 | 9/1/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67533 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67571 | 8/30/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67557 | 8/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67555 | 8/30/2022 | $467.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67552 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67551 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68325 | 8/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67539 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67640 | 8/30/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67531 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67499 | 8/29/2022 | $386.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67461 | 8/29/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67434 | 8/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67427 | 8/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67369 | 8/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67546 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67960 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68244 | 8/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68239 | 8/30/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68204 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68193 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68178 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68047 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67588 | 8/30/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68038 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67598 | 8/30/2022 | $71.50 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67955 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67949 | 8/30/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67869 | 8/30/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67841 | 8/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 67645 | 8/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 69385 | 9/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 68042 | 8/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76874 | 9/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76987 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76986 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76979 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76976 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76904 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76678 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76876 | 9/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76993 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76865 | 9/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76856 | 9/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76847 | 9/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76717 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76715 | 9/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77265 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76900 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77112 | 9/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76036 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77257 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77176 | 9/9/2022 | $35.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77155 | 9/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77153 | 9/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77142 | 9/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76990 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77113 | 9/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76991 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77101 | 9/9/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77100 | 9/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77098 | 9/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77094 | 9/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77001 | 9/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76673 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77123 | 9/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76124 | 9/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76356 | 9/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76351 | 9/8/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76341 | 9/8/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76339 | 9/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76316 | 9/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76703 | 9/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76238 | 9/7/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76368 | 9/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76121 | 9/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76119 | 9/7/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76110 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76103 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76100 | 9/7/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 129

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72309 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76306 | 9/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76544 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76668 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76664 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76662 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76659 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76593 | 9/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76557 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76362 | 9/8/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76553 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76363 | 9/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76457 | 9/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76456 | 9/8/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76391 | 9/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76381 | 9/8/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76373 | 9/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77279 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76556 | 9/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78449 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78483 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78476 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78475 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78467 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78463 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78361 | 9/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78450 | 9/11/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78498 | 9/11/2022 | $334.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78447 | 9/11/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78439 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78435 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78431 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78426 | 9/11/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77264 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78452 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78560 | 9/11/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78960 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78959 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78953 | 9/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78950 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78916 | 9/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78902 | 9/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78490 | 9/11/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78587 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78491 | 9/11/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78559 | 9/11/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78557 | 9/11/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78543 | 9/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78542 | 9/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78539 | 9/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78352 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78815 | 9/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77427 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77757 | 9/9/2022 | $29.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77696 | 9/9/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77680 | 9/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77581 | 9/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77491 | 9/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78398 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77485 | 9/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77931 | 9/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77384 | 9/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77343 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77327 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77320 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77318 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77280 | 9/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77490 | 9/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77950 | 9/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78350 | 9/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78346 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78343 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78339 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78327 | 9/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78326 | 9/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77758 | 9/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78192 | 9/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77894 | 9/11/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77945 | 9/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77942 | 9/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77936 | 9/11/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77935 | 9/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 77932 | 9/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75983 | 9/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78229 | 9/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72622 | 9/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72651 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72649 | 9/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72635 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72632 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72628 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72469 | 9/6/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72625 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72669 | 9/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72620 | 9/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72614 | 9/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72484 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72479 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72477 | 9/6/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72871 | 9/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72626 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72690 | 9/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 76046 | 9/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72830 | 9/6/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72711 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72710 | 9/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72709 | 9/6/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72695 | 9/6/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72654 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72692 | 9/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72656 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72689 | 9/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72683 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72677 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72676 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72674 | 9/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72467 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72694 | 9/6/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72364 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72384 | 9/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72383 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72382 | 9/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72380 | 9/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72379 | 9/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72473 | 9/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72368 | 9/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72410 | 9/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72356 | 9/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72352 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72351 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72343 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72332 | 9/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50581 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72375 | 9/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72431 | 9/6/2022 | $81.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72460 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72459 | 9/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72453 | 9/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72450 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72448 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72443 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72392 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72433 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72396 | 9/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72429 | 9/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72422 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72417 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72416 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72412 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72893 | 9/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72442 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75284 | 9/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75431 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75428 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75427 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75425 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75420 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75247 | 9/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75350 | 9/6/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75453 | 9/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75282 | 9/6/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75281 | 9/6/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75280 | 9/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75279 | 9/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75270 | 9/6/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72834 | 9/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75408 | 9/7/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75493 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75981 | 9/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75965 | 9/7/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75923 | 9/7/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75600 | 9/7/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75571 | 9/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75503 | 9/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75435 | 9/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75497 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75445 | 9/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75486 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75476 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75467 | 9/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75465 | 9/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75454 | 9/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75240 | 9/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75499 | 9/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74132 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74788 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74642 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74506 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74502 | 9/6/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74448 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75249 | 9/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74150 | 9/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74933 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 73849 | 9/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 73827 | 9/6/2022 | $344.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 73722RP | 9/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 73722 | 9/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72973 | 9/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72970 | 9/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74210 | 9/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75112 | 9/6/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75210 | 9/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75197 | 9/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75153 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75147 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75144 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75143 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74825 | 9/6/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75129 | 9/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74898 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75102 | 9/6/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75045 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75028 | 9/6/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75017 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 74998 | 9/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 72311 | 9/6/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 75134 | 9/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430350138 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640434 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640430 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640429 | 11/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640363 | 11/25/2022 | $247.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640344 | 11/25/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255120 | 11/22/2022 | $211.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430350159 | 11/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640450 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430350136 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255140 | 11/22/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255139 | 11/22/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255138 | 11/22/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255122 | 11/22/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701427 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640325 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701418 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843233 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701425 | 11/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701424 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701423 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701422 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701421 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640441 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701419 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640446 | 11/25/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701408 | 11/26/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701374 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701340 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640455 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430640453 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255119 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701420 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843240 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843252 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843251 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843250 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843249 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843248 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255121 | 11/22/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843241 | 11/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843255 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843239 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843238 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843237 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843236 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843235 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394852 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843247 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843261 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255118 | 11/22/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255117 | 11/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255116 | 11/22/2022 | $87.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255115 | 11/22/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255114 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430255113 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843253 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843262 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843254 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843260 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843259 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843258 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843257 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843256 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701428 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843263 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394827 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394834 | 11/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394833 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394832 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394831 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394830 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394468 | 11/29/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394828 | 11/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394837 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394826 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394534 | 11/29/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394473 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394472 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394470 | 11/29/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701426 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394829 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394843 | 11/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50583 | 8/10/2022 | $3,081.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394850 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394849 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394848 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394847 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394846 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394835 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394844 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394836 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394842 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394841 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394840 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394839 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394838 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394467 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394845 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394441 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394448 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394447 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394446 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394445 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394444 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394469 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394442 | 11/29/2022 | $256.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431452452 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394440 | 11/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430854676 | 11/28/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701432 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701431 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701430 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 430701429 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394443 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394458 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394466 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394465 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394464 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394463 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394462 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394461 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394449 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394459 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394451 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394457 | 11/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394456 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394455 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394454 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394453 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843224 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394460 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425255263 | 10/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426338101 | 10/28/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 142

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425988 | 12/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425894 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425850 | 12/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425744 | 12/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424923406 | 10/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425255264 | 10/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426475933 | 10/31/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425255262 | 10/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425233 | 12/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425211138 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425211137 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425211136 | 10/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427435 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 425255265 | 10/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426600 | 12/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843234 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427279 | 12/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427276 | 12/30/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427116 | 12/30/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426898 | 12/30/2022 | $373.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426698 | 12/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426429 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426601 | 12/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426466751 | 10/31/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426596 | 12/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426475937 | 10/31/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426475936 | 10/31/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426475935 | 10/31/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426475934 | 10/31/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424923405 | 10/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 426605 | 12/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423931 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156921 | 10/13/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424118 | 12/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424074 | 12/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424024 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423981 | 12/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424923407 | 10/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423958 | 12/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156930 | 10/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423890 | 12/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423843 | 12/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423754 | 12/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423721 | 12/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423720 | 12/29/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423610 | 12/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 423964 | 12/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156936 | 10/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424605 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424482 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424480 | 12/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424473 | 12/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424472 | 12/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424429 | 12/29/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156928 | 10/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156937 | 10/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156929 | 10/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156935 | 10/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156934 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156933 | 10/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156932 | 10/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156931 | 10/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427623017 | 11/7/2022 | $152.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 424156943 | 10/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704472 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704479 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704478 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704477 | 11/14/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704476 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704475 | 11/14/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704465 | 11/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704473 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429149915 | 11/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704471 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704470 | 11/14/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704469 | 11/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704468 | 11/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704467 | 11/14/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427400 | 12/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704474 | 11/14/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843215 | 11/21/2022 | $94.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843223 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843222 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843221 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843220 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843219 | 11/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843218 | 11/21/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429149895 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843216 | 11/21/2022 | $373.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429149896 | 11/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429287886 | 11/16/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429287885 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429149937 | 11/16/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429149930 | 11/16/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429149929 | 11/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704464 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 429843217 | 11/21/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427734 | 12/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428042 | 12/30/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428006 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427930 | 12/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427908 | 12/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427896 | 12/30/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704466 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427792707 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428174334 | 11/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427708 | 12/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427683291 | 11/7/2022 | $35.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427623350 | 11/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427623349 | 11/7/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427623348 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427623347 | 11/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 427824 | 12/30/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428452 | 12/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704463 | 11/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704462 | 11/14/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704461 | 11/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428704460 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428644 | 12/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428642 | 12/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428056 | 12/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428454 | 12/30/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428174333 | 11/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428174339 | 11/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428174338 | 11/9/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428174337 | 11/9/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428174336 | 11/9/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428174335 | 11/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394853 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 428640 | 12/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435051847 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435497826 | 12/18/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435497825 | 12/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435497824 | 12/18/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435497823 | 12/18/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435051850 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715477 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435051848 | 12/15/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435497829 | 12/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435051846 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434797071 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715481 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715480 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715479 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760277 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435051849 | 12/15/2022 | $161.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435735712 | 12/19/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750155 | 12/8/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760275 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760274 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760273 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760272 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760271 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435497827 | 12/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760269 | 12/27/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435497828 | 12/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435707179 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435707177 | 12/19/2022 | $435.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435566579 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435497831 | 12/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 435497830 | 12/18/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715476 | 12/13/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760270 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750162 | 12/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982710 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982709 | 12/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982708 | 12/9/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982707 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982706 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715478 | 12/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982704 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982713 | 12/9/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750161 | 12/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750160 | 12/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750159 | 12/8/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750158 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750157 | 12/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394851 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982705 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982719 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715475 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715474 | 12/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715473 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715472 | 12/13/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434715471 | 12/13/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 434082438 | 12/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982711 | 12/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982720 | 12/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982712 | 12/9/2022 | $182.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982718 | 12/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982717 | 12/9/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982716 | 12/9/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982715 | 12/9/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982714 | 12/9/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760278 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433982721 | 12/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50269 | 8/10/2022 | $1,896.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50316 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50315 | 8/10/2022 | $1,896.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50275 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50274 | 8/10/2022 | $1,185.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50273 | 8/10/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50261 | 8/10/2022 | $2,370.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50271 | 8/10/2022 | $1,185.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50319 | 8/10/2022 | $3,081.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50268 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50267 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50266 | 8/10/2022 | $1,896.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50265 | 8/10/2022 | $2,607.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50264 | 8/10/2022 | $3,081.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760276 | 12/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50272 | 8/10/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50335 | 8/10/2022 | $1,185.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78964 | 9/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50355 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50354 | 8/10/2022 | $2,607.01 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50353 | 8/10/2022 | $1,185.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50352 | 8/10/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50351 | 8/10/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50317 | 8/10/2022 | $2,133.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50336 | 8/10/2022 | $1,896.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50318 | 8/10/2022 | $1,896.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50334 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50333 | 8/10/2022 | $2,133.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50332 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50321 | 8/10/2022 | $2,133.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50320 | 8/10/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 49869 | 8/9/2022 | $2,607.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50350 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760285 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437019391 | 12/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437019390 | 12/29/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760290 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760289 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760288 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50262 | 8/10/2022 | $2,133.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760286 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437445815 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760284 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760283 | 12/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760282 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760281 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760280 | 12/27/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760279 | 12/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 436760287 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437797686 | 1/5/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 49176 | 8/8/2022 | $1,422.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 49175 | 8/8/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 49173 | 8/8/2022 | $2,133.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437903765 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437797690 | 1/5/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437797689 | 1/5/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437036786 | 12/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437797687 | 1/5/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437036787 | 12/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437797685 | 1/5/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437797684 | 1/5/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437445818 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437445817 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437445816 | 1/3/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750154 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 437797688 | 1/5/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431945766 | 11/30/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326635 | 12/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326634 | 12/1/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326633 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326630 | 12/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326629 | 12/1/2022 | $331.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431945759 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326627 | 12/1/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326639 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431945765 | 11/30/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431945764 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431945763 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431945762 | 11/30/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431945761 | 11/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432586720 | 12/2/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326628 | 12/1/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326695 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750156 | 12/8/2022 | $247.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432586718 | 12/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432586717 | 12/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432586716 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432586715 | 12/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326698 | 12/1/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326636 | 12/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326696 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326637 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326694 | 12/1/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326693 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326692 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326691 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326690 | 12/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431945758 | 11/30/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432326697 | 12/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394860 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394867 | 11/29/2022 | $87.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394866 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394865 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394864 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394863 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431945760 | 11/30/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394861 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394870 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394859 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394858 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394857 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394856 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394855 | 11/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394854 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394862 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394929 | 11/29/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394937 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394936 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394935 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394934 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394933 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394932 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394868 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394930 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394869 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394875 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394874 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394873 | 11/29/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394872 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394871 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920367 | 12/5/2022 | $214.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 431394931 | 11/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418843 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418850 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418849 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418848 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418847 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418846 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418836 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418844 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418853 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418842 | 12/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418841 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418840 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418839 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418838 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432586719 | 12/2/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418845 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433547073 | 12/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750153 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750152 | 12/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750151 | 12/8/2022 | $136.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750150 | 12/8/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750149 | 12/8/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433750148 | 12/8/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418851 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433547075 | 12/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418852 | 12/7/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418858 | 12/7/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418857 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418856 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418855 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418854 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418835 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433547525 | 12/7/2022 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920438 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284732 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284731 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284730 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920442 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920441 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418837 | 12/7/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920439 | 12/5/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284735 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920437 | 12/5/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920436 | 12/5/2022 | $402.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920435 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920434 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920433 | 12/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920432 | 12/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 432920440 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284741 | 12/6/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418834 | 12/7/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418833 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418832 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418831 | 12/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418830 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418829 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284733 | 12/6/2022 | $324.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284742 | 12/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284734 | 12/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284740 | 12/6/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284739 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284738 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284737 | 12/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433284736 | 12/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 50582 | 8/10/2022 | $2,607.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 433418828 | 12/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 438413690 | 1/10/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021821 | 1/11/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022668 | 1/11/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022679 | 1/11/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022719 | 1/11/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022721 | 1/11/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022842 | 1/11/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022844 | 1/11/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022848 | 1/11/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 438413687 | 1/10/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022595 | 1/11/2023 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 438413689 | 1/10/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022593 | 1/11/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 438413691 | 1/10/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 438413692 | 1/10/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025067 | 1/16/2023 | $324.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025073 | 1/16/2023 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025121 | 1/16/2023 | $136.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025123 | 1/16/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025260 | 1/16/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025316 | 1/16/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025377 | 1/16/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025632 | 1/17/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 438413688 | 1/10/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022141 | 1/11/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027415 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021833 | 1/11/2023 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021893 | 1/11/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021894 | 1/11/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021895 | 1/11/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021898 | 1/11/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021915 | 1/11/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021936 | 1/11/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022116 | 1/11/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022655 | 1/11/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022125 | 1/11/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025783 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022171 | 1/11/2023 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022225 | 1/11/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022231 | 1/11/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022248 | 1/11/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022249 | 1/11/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022350 | 1/11/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022402 | 1/11/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022423 | 1/11/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022566 | 1/11/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022570 | 1/11/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1022119 | 1/11/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026857 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026358 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026369 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026376 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026377 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026391 | 1/17/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026524 | 1/17/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026572 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026624 | 1/17/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026626 | 1/17/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025671 | 1/17/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026835 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026352 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026870 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026874 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026878 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026881 | 1/17/2023 | $256.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026962 | 1/17/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027055 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027064 | 1/17/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027095 | 1/17/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027200 | 1/17/2023 | $266.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99390 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026627 | 1/17/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026211 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021601 | 1/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025784 | 1/17/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025888 | 1/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025939 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026010 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026057 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026061 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026062 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026070 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026080 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026357 | 1/17/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026204 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026356 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026215 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026219 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026224 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026227 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026231 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026240 | 1/17/2023 | $237.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026243 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026244 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026280 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1025782 | 1/17/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1026081 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019228 | 1/9/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021827 | 1/11/2023 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019003 | 1/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019010 | 1/9/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019029 | 1/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019151 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019159 | 1/9/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019185 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019186 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019189 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1018946 | 1/9/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019208 | 1/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1018937 | 1/9/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019242 | 1/9/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019243 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019293 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019317 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019357 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019358 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019359 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019374 | 1/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019394 | 1/9/2023 | $26.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019400 | 1/9/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019196 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99666 | 9/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78973 | 9/12/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99442 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99446 | 9/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99455 | 9/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99542 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99551 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99556 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99559 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99572 | 9/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1018984 | 1/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99658 | 9/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019555 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99766 | 9/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99768 | 9/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99783 | 9/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99839 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99964 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99965 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1018805 | 1/9/2023 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1018889 | 1/9/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1018898 | 1/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1018905 | 1/9/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99640 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021075 | 1/10/2023 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020436 | 1/10/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020440 | 1/10/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020455 | 1/10/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020494 | 1/10/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020513 | 1/10/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020821 | 1/10/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020868 | 1/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020887 | 1/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021059 | 1/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019426 | 1/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021068 | 1/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020411 | 1/10/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021079 | 1/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021235 | 1/10/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021243 | 1/10/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021244 | 1/10/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021245 | 1/10/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021247 | 1/10/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021336 | 1/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021351 | 1/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021370 | 1/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021372 | 1/10/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1021067 | 1/10/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1020167 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027557 | 1/17/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019558 | 1/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019829 | 1/9/2023 | $156.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019846 | 1/9/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019847 | 1/9/2023 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019876 | 1/9/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019878 | 1/9/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019962 | 1/9/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1020007 | 1/9/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1020021 | 1/9/2023 | $282.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020416 | 1/10/2023 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1020159 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020415 | 1/10/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1020197 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 438227313 | 1/9/2023 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 438227314 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 438227315 | 1/9/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 438227316 | 1/9/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823094 | $1,659.00 | 3/9/2023 | 50270 | 8/10/2022 | $1,659.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020391 | 1/10/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020392 | 1/10/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823151 | $8,196.36 | 3/15/2023 | 1020407 | 1/10/2023 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1019447 | 1/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823050 | $5,577.98 | 2/24/2023 | 1020047 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1031855 | 1/18/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029278 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029923 | 1/18/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029924 | 1/18/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029957 | 1/18/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029973 | 1/18/2023 | $94.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029978 | 1/18/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1030002 | 1/18/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1030240 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1030412 | 1/18/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029915 | 1/18/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1031839 | 1/18/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029914 | 1/18/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032017 | 1/18/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032064 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032070 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032082 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032088 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032090 | 1/18/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032091 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032093 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032095 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032096 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1030427 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029740 | 1/18/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027296 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029324 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029325 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029337 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029348 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029373 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029396 | 1/17/2023 | $331.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029546 | 1/17/2023 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029548 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029922 | 1/18/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029738 | 1/18/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032118 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029741 | 1/18/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029742 | 1/18/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029774 | 1/18/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029776 | 1/18/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029831 | 1/18/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029879 | 1/18/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029881 | 1/18/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029882 | 1/18/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029884 | 1/18/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029903 | 1/18/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029721 | 1/18/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131337 | 3/12/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1129521 | 3/10/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1130282 | 3/12/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1130319 | 3/12/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1130320 | 3/12/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1130327 | 3/12/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1130335 | 3/12/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1130416 | 3/12/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1130479 | 3/12/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131124 | 3/12/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032109 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131334 | 3/12/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1129035 | 3/10/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131369 | 3/12/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131395 | 3/12/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131563 | 3/12/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131582 | 3/12/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131829 | 3/12/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131875 | 3/12/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131908 | 3/12/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131922 | 3/12/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1132003 | 3/12/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1132025 | 3/12/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1131195 | 3/12/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128462 | 3/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029261 | 1/17/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032133 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1126220 | 3/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1126423 | 3/9/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1126607 | 3/9/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1126610 | 3/9/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1126686 | 3/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1127025 | 3/9/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1127115 | 3/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1127129 | 3/9/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1129128 | 3/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128132 | 3/9/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1129048 | 3/10/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128467 | 3/10/2023 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128474 | 3/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128495 | 3/10/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128499 | 3/10/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128557 | 3/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128577 | 3/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128589 | 3/10/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128826 | 3/10/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128979 | 3/10/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1032110 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1128068 | 3/9/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028000 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029316 | 1/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027858 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027860 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027912 | 1/17/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027970 | 1/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027971 | 1/17/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027981 | 1/17/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027984 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027986 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027853 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027996 | 1/17/2023 | $136.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027852 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028001 | 1/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028006 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028010 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028054 | 1/17/2023 | $81.25 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028086 | 1/17/2023 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028088 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028089 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028150 | 1/17/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028152 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028161 | 1/17/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027994 | 1/17/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027781 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027651 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027653 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027657 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027661 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027703 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027733 | 1/17/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027743 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027745 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027746 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027857 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027755 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028186 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027783 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027784 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027788 | 1/17/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027796 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027797 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027799 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027843 | 1/17/2023 | $298.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027844 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027850 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027851 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1027748 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029202 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029151 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029153 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029155 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029158 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029162 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029163 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029165 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029166 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029172 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028162 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029199 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029032 | 1/17/2023 | $298.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029206 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029208 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029209 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029211 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029212 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029214 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029233 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029234 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029236 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029244 | 1/17/2023 | $237.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029173 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028474 | 1/17/2023 | $188.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99225 | 9/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028189 | 1/17/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028190 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028196 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028199 | 1/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028256 | 1/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028287 | 1/17/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028290 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028328 | 1/17/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028332 | 1/17/2023 | $178.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029148 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028355 | 1/17/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1029142 | 1/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028475 | 1/17/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028478 | 1/17/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028617 | 1/17/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028803 | 1/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028885 | 1/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028889 | 1/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028900 | 1/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028910 | 1/17/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028939 | 1/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028171 | 1/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1028337 | 1/17/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86176 | 9/19/2022 | $94.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84597 | 9/18/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85780 | 9/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85787 | 9/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85789 | 9/19/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85797 | 9/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85798 | 9/19/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85799 | 9/19/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85836 | 9/19/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85847 | 9/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85747 | 9/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86160 | 9/19/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85746 | 9/19/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86188 | 9/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86190 | 9/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86217 | 9/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86219 | 9/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86230 | 9/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86232 | 9/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86235 | 9/19/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86317 | 9/19/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86325 | 9/19/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86347 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86153 | 9/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85288 | 9/18/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87858 | 9/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84760 | 9/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84764 | 9/18/2022 | $32.50 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                          Exhibit A                          P. 172

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84766 | 9/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84767 | 9/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84773 | 9/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84778 | 9/18/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84838 | 9/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84842 | 9/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85766 | 9/19/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85118 | 9/18/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86393 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85294 | 9/18/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85299 | 9/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85325 | 9/18/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85462 | 9/18/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85472 | 9/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85482 | 9/18/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85493 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85507 | 9/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85582 | 9/18/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85744 | 9/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 85072 | 9/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87577 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86951 | 9/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87065 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87082 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87115 | 9/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87134 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87237 | 9/19/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87289 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87480 | 9/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87513 | 9/20/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86354 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87571 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86802 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87579 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87582 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87596 | 9/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87609 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87610 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87611 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87612 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87630 | 9/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87634 | 9/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99433 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87563 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86603 | 9/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84443 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86415 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86426 | 9/19/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86488 | 9/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86551 | 9/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86573 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86575 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86583 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86592 | 9/19/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86593 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86834 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86601 | 9/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86803 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86617 | 9/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86620 | 9/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86637 | 9/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86723 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86766 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86773 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86777 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86783 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86796 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86355 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 86594 | 9/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79980 | 9/12/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84755 | 9/18/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79861 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79864 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79869 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79895 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79898 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79909 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79920 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79926 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79857 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79960 | 9/12/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79572 | 9/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79997 | 9/12/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80047 | 9/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80127 | 9/12/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80132 | 9/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80146 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80151 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80162 | 9/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80185 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80235 | 9/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80238 | 9/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79955 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79061 | 9/12/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78976 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78978 | 9/12/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78990 | 9/12/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78991 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78992 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78995 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 78996 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79000 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79002 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79858 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79060 | 9/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80266 | 9/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79077 | 9/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79157 | 9/12/2022 | $237.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79163 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79166 | 9/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79168 | 9/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79452 | 9/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79474 | 9/12/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79476 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79523 | 9/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79565 | 9/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 79014 | 9/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84418 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84286 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84328 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84339 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84344 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84346 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84347 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84352 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84355 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84360 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80250 | 9/12/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84417 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84256 | 9/18/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84420 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84423 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84424 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84429 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84431 | 9/18/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84436 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84437 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84439 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84441 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84442 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84416 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 81141 | 9/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87862 | 9/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80276 | 9/12/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80370 | 9/12/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80382 | 9/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80562 | 9/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80741 | 9/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80821 | 9/13/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80858 | 9/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80859 | 9/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80900 | 9/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84280 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80919 | 9/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84265 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 81223 | 9/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 81225 | 9/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 83375 | 9/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 83469 | 9/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 83671 | 9/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 83791 | 9/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 83816 | 9/16/2022 | $87.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84247 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 84254 | 9/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80251 | 9/12/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 80918 | 9/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96662 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93781 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95774 | 9/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95782 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95783 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95787 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95788 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95792 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95796 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96081 | 9/25/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95707 | 9/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96566 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95703 | 9/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96681 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96685 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96817 | 9/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96831 | 9/26/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96853 | 9/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96861 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96865 | 9/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96880 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96890 | 9/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96893 | 9/26/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96082 | 9/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95154 | 9/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87857 | 9/20/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93860 | 9/23/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 94767 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 94772 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 94773 | 9/25/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 94790 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 94922 | 9/25/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 94944 | 9/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95145 | 9/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95767 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95153 | 9/25/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96933 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95155 | 9/25/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95160 | 9/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95163 | 9/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95468 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95485 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95487 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95490 | 9/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95639 | 9/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95650 | 9/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95700 | 9/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 95146 | 9/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98599 | 9/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98346 | 9/26/2022 | $256.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98354 | 9/26/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98385 | 9/26/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98476 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98481 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98490 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98493 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98558 | 9/26/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98576 | 9/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96899 | 9/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98597 | 9/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98210 | 9/26/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98600 | 9/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98615 | 9/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98716 | 9/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98718 | 9/27/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98911 | 9/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99190 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99194 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99195 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99196 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 99199 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98587 | 9/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97877 | 9/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93758 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97471 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97472 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97509 | 9/26/2022 | $94.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97531 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97542 | 9/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97544 | 9/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97564 | 9/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97745 | 9/26/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97747 | 9/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98328 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97871 | 9/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98292 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97965 | 9/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98008 | 9/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98010 | 9/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98017 | 9/26/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98046 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98077 | 9/26/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98130 | 9/26/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98161 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 98166 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 96932 | 9/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 97757 | 9/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89464 | 9/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93806 | 9/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89185 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89208 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89209 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89221 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89275 | 9/21/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89276 | 9/21/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89353 | 9/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89452 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89175 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89463 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89048 | 9/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89471 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89473 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89501 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90248 | 9/22/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90268 | 9/22/2022 | $243.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90269 | 9/22/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90272 | 9/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90292 | 9/22/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90298 | 9/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90299 | 9/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89456 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88286 | 9/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87863 | 9/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87869 | 9/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87876 | 9/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87877 | 9/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87940 | 9/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 87966 | 9/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88065 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88067 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88070 | 9/20/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89176 | 9/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88266 | 9/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90307 | 9/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88322 | 9/20/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88324 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88360 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88384 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88455 | 9/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88740 | 9/21/2022 | $110.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88746 | 9/21/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88762 | 9/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88763 | 9/21/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 89045 | 9/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 88257 | 9/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92937 | 9/23/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92026 | 9/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92161 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92496 | 9/23/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92505 | 9/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92506 | 9/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92547 | 9/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92557 | 9/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92608 | 9/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92871 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90303 | 9/22/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92891 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91594 | 9/22/2022 | $26.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92970 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93046 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93165 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93187 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93295 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93457 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93471 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93554 | 9/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93605 | 9/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 93619 | 9/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 92887 | 9/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90899 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1132360 | 3/12/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90357 | 9/22/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90401 | 9/22/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90762 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90764 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90772 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90802 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90871 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90884 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90887 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91805 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90896 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91595 | 9/22/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91139 | 9/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91360 | 9/22/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91363 | 9/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91364 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91412 | 9/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91413 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91415 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91418 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 91421 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90304 | 9/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 90891 | 9/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152175 | 3/21/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124809 | 3/8/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151819 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151827 | 3/21/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151845 | 3/21/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151899 | 3/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151950 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151960 | 3/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151981 | 3/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152024 | 3/21/2023 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151810 | 3/21/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152174 | 3/21/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151803 | 3/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152204 | 3/21/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152224 | 3/21/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152326 | 3/21/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152525 | 3/21/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152713 | 3/21/2023 | $65.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152836 | 3/21/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152850 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152860 | 3/21/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152919 | 3/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153029 | 3/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1152151 | 3/21/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125982 | 3/8/2023 | $55.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158174 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124918 | 3/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125014 | 3/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125036 | 3/8/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125050 | 3/8/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125062 | 3/8/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125132 | 3/8/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125549 | 3/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125865 | 3/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151818 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125899 | 3/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153426 | 3/22/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1132553 | 3/12/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151303 | 3/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151316 | 3/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151327 | 3/21/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151337 | 3/21/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151488 | 3/21/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151501 | 3/21/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151565 | 3/21/2023 | $142.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151707 | 3/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1151779 | 3/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1125879 | 3/8/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1156730 | 3/23/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154845 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154986 | 3/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1155435 | 3/23/2023 | $136.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1155761 | 3/23/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1155800 | 3/23/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1155865 | 3/23/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1155870 | 3/23/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1155871 | 3/23/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1156015 | 3/23/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153412 | 3/22/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1156649 | 3/23/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154491 | 3/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1156755 | 3/23/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1157401 | 3/24/2023 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1157404 | 3/24/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1157406 | 3/24/2023 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1157728 | 3/24/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1157855 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1157884 | 3/24/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1157906 | 3/24/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1157922 | 3/24/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1132068 | 3/12/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1156016 | 3/23/2023 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153904 | 3/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124756 | 3/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153480 | 3/22/2023 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153621 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153625 | 3/22/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153673 | 3/22/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153681 | 3/22/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153694 | 3/22/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153717 | 3/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153737 | 3/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153738 | 3/22/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154640 | 3/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153843 | 3/22/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154635 | 3/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153974 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154019 | 3/22/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154079 | 3/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154103 | 3/22/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154280 | 3/22/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154367 | 3/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154372 | 3/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154377 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1154398 | 3/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153413 | 3/22/2023 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1153826 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114716 | 3/5/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124887 | 3/8/2023 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114027 | 3/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114172 | 3/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114197 | 3/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114199 | 3/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114203 | 3/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114213 | 3/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114335 | 3/5/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114392 | 3/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113984 | 3/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114405 | 3/5/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113946 | 3/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114762 | 3/5/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114866 | 3/5/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114876 | 3/5/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114901 | 3/5/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114972 | 3/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114995 | 3/5/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115141 | 3/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115149 | 3/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115179 | 3/6/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115187 | 3/6/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1114396 | 3/5/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113541 | 3/5/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111277 | 3/3/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111296 | 3/3/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111377 | 3/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111456 | 3/3/2023 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111508 | 3/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111580 | 3/3/2023 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111593 | 3/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111616 | 3/3/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111625 | 3/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113998 | 3/5/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111833 | 3/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115398 | 3/6/2023 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113581 | 3/5/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113685 | 3/5/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113701 | 3/5/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113738 | 3/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113751 | 3/5/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113765 | 3/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113824 | 3/5/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113854 | 3/5/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113920 | 3/5/2023 | $311.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1113944 | 3/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111797 | 3/3/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1122241 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120783 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120823 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120827 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120828 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120833 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1121361 | 3/7/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1121363 | 3/7/2023 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1121366 | 3/7/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1121369 | 3/7/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115344 | 3/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1121371 | 3/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120706 | 3/7/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1123564 | 3/8/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1123946 | 3/8/2023 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1123955 | 3/8/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124260 | 3/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124266 | 3/8/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124302 | 3/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124312 | 3/8/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124348 | 3/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124600 | 3/8/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1124674 | 3/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1121370 | 3/7/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1119066 | 3/7/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158283 | 3/24/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115448 | 3/6/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115639 | 3/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115732 | 3/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115846 | 3/6/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115938 | 3/6/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1116036 | 3/6/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1116095 | 3/6/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1117330 | 3/6/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1117888 | 3/6/2023 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120781 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1119056 | 3/7/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120780 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1119264 | 3/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1119449 | 3/7/2023 | $250.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1119528 | 3/7/2023 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120243 | 3/7/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120246 | 3/7/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120535 | 3/7/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120537 | 3/7/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120591 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1120693 | 3/7/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1115382 | 3/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1117976 | 3/6/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1176008 | 4/2/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169670 | 3/30/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1173995 | 3/31/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1175188 | 4/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1175207 | 4/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1175255 | 4/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1175296 | 4/2/2023 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1175322 | 4/2/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1175884 | 4/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1175889 | 4/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1173660 | 3/31/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1175982 | 4/2/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1173646 | 3/31/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1176133 | 4/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1176231 | 4/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1176233 | 4/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1176241 | 4/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1176362 | 4/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1176367 | 4/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1176368 | 4/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1177300 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1177305 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1177310 | 4/3/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1175977 | 4/2/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1171469 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158054 | 3/24/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1170285 | 3/30/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1170294 | 3/30/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1170297 | 3/30/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1170298 | 3/30/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1170299 | 3/30/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1170306 | 3/30/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1170692 | 3/30/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1170749 | 3/30/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1173876 | 3/31/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1171464 | 3/30/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1177414 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1172086 | 3/31/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1172131 | 3/31/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1172139 | 3/31/2023 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1172218 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1172505 | 3/31/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1172550 | 3/31/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1172630 | 3/31/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1173220 | 3/31/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1173229 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1173563 | 3/31/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1170800 | 3/30/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447321736 | 3/27/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444815063 | 3/6/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444815064 | 3/6/2023 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444815065 | 3/6/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 445288411 | 3/9/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 445600723 | 3/13/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 446625567 | 3/21/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 446625568 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 446625569 | 3/21/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 446625571 | 3/21/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1177346 | 4/3/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447321734 | 3/27/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444815060 | 3/6/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447321737 | 3/27/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447321738 | 3/27/2023 | $165.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447321739 | 3/27/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447385493 | 3/27/2023 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447385494 | 3/27/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447671489 | 3/29/2023 | $94.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447671490 | 3/29/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447671491 | 3/29/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447671492 | 3/29/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 447671493 | 3/29/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 446625573 | 3/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1180941 | 4/4/2023 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169649 | 3/30/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1177421 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1177423 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1178303 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1178377 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1178379 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1178384 | 4/3/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1178423 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1178915 | 4/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1178988 | 4/3/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444815062 | 3/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1179363 | 4/3/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444815061 | 3/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 443530349 | 2/21/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 443530350 | 2/21/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 443647992 | 2/22/2023 | $133.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444021446 | 2/27/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444021447 | 2/27/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444021448 | 2/27/2023 | $149.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444815057 | 3/6/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444815058 | 3/6/2023 | $94.25 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 444815059 | 3/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1177357 | 4/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1178995 | 4/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1163424 | 3/27/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169681 | 3/30/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1162003 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1162037 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1162077 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1162833 | 3/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1162913 | 3/27/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1162921 | 3/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1162923 | 3/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1162924 | 3/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1161984 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1163377 | 3/27/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160917 | 3/26/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1163568 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1163657 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1163999 | 3/27/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164004 | 3/27/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164086 | 3/27/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164181 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164185 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164469 | 3/27/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164569 | 3/27/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164599 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1162990 | 3/27/2023 | $55.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160269 | 3/26/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158453 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158489 | 3/24/2023 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158530 | 3/24/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158546 | 3/24/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158768 | 3/24/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158772 | 3/24/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1158795 | 3/24/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1159072 | 3/24/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160044 | 3/26/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1161985 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160240 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164700 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160528 | 3/26/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160551 | 3/26/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160569 | 3/26/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160673 | 3/26/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160712 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160730 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160731 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160778 | 3/26/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160789 | 3/26/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160835 | 3/26/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1160238 | 3/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1168831 | 3/29/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1167075 | 3/28/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1167130 | 3/28/2023 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1167251 | 3/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1167651 | 3/29/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1167658 | 3/29/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1167716 | 3/29/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1167825 | 3/29/2023 | $662.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1167878 | 3/29/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1168585 | 3/29/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164684 | 3/27/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1168704 | 3/29/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166829 | 3/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1168890 | 3/29/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1168926 | 3/29/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169164 | 3/29/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169201 | 3/29/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169241 | 3/29/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169260 | 3/29/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169281 | 3/29/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169602 | 3/30/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169611 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1169648 | 3/30/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1168621 | 3/29/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1165985 | 3/28/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1110828 | 3/2/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164712 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164854 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164912 | 3/27/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1165171 | 3/27/2023 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1165191 | 3/27/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1165195 | 3/27/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1165199 | 3/27/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1165235 | 3/27/2023 | $340.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1165897 | 3/28/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166993 | 3/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1165953 | 3/28/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166972 | 3/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166168 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166184 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166199 | 3/28/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166300 | 3/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166347 | 3/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166444 | 3/28/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166676 | 3/28/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166814 | 3/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1166825 | 3/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1164687 | 3/27/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1165932 | 3/28/2023 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1145011 | 3/19/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1139479 | 3/16/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1142991 | 3/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1143157 | 3/17/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1143244 | 3/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1144889 | 3/19/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1144920 | 3/19/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1144923 | 3/19/2023 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1144960 | 3/19/2023 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1144972 | 3/19/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1142934 | 3/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1145003 | 3/19/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1142329 | 3/17/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1145311 | 3/19/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1145333 | 3/19/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1145419 | 3/19/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1145635 | 3/19/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1145687 | 3/19/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1146195 | 3/19/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1146388 | 3/19/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1146742 | 3/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1146773 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1146828 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1145000 | 3/19/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140798 | 3/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111191 | 3/3/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1139998 | 3/16/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140005 | 3/16/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140009 | 3/16/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140142 | 3/16/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140327 | 3/16/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140368 | 3/16/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140376 | 3/16/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140481 | 3/16/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1142951 | 3/17/2023 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140769 | 3/17/2023 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1146906 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140859 | 3/17/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140864 | 3/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1141092 | 3/17/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1141102 | 3/17/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1141119 | 3/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1142032 | 3/17/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1142279 | 3/17/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1142292 | 3/17/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1142298 | 3/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1142299 | 3/17/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1140483 | 3/16/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446207010 | 3/16/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1150104 | 3/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1150156 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1150158 | 3/20/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1150173 | 3/20/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1150174 | 3/20/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1150465 | 3/20/2023 | $84.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446007764 | 3/15/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446007765 | 3/15/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446007766 | 3/15/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1146840 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446007768 | 3/15/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1149760 | 3/20/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446244590 | 3/17/2023 | $35.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446244591 | 3/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446271614 | 3/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446271615 | 3/17/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | INTV415796RP | 3/13/2023 | $345.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | INTV415980RP | 3/13/2023 | $345.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1081515 | 2/19/2023 | $416.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1081733 | 2/19/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1081891 | 2/19/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1081909 | 2/19/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 446007767 | 3/15/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1148490 | 3/20/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1139442 | 3/16/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1146987 | 3/20/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1147073 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1147110 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1147403 | 3/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1147552 | 3/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1147564 | 3/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1147574 | 3/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1147861 | 3/20/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1147945 | 3/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1149976 | 3/20/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1148408 | 3/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1149876 | 3/20/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1148498 | 3/20/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1148508 | 3/20/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1148511 | 3/20/2023 | $147.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1148807 | 3/20/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1148840 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1149057 | 3/20/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1149160 | 3/20/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1149226 | 3/20/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1149357 | 3/20/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1146873 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1148145 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133308 | 3/13/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1139960 | 3/16/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 445288412 | 3/9/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 445288413 | 3/9/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133063 | 3/13/2023 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133155 | 3/13/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133159 | 3/13/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133214 | 3/13/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133220 | 3/13/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133246 | 3/13/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595197 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133264 | 3/13/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595196 | 1/18/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133379 | 3/13/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133390 | 3/13/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133437 | 3/13/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133503 | 3/13/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133505 | 3/13/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133522 | 3/13/2023 | $26.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134019 | 3/13/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134091 | 3/13/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134102 | 3/13/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134152 | 3/13/2023 | $214.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1133262 | 3/13/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595185 | 1/18/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 448807471 | 4/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1132485 | 3/12/2023 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1132498 | 3/12/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1132714 | 3/12/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595171 | 1/18/2023 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595173 | 1/18/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595175 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595178 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595181 | 1/18/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595198 | 1/18/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595184 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134368 | 3/13/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595186 | 1/18/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595187 | 1/18/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595188 | 1/18/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595189 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595190 | 1/18/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595191 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595192 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595193 | 1/18/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595194 | 1/18/2023 | $256.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595195 | 1/18/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 439595183 | 1/18/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1137744 | 3/15/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136247 | 3/14/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136250 | 3/14/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136259 | 3/14/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136599 | 3/14/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136618 | 3/14/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136782 | 3/14/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136969 | 3/15/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1137302 | 3/15/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1137449 | 3/15/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134305 | 3/13/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1137741 | 3/15/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136166 | 3/14/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1138335 | 3/15/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1138440 | 3/15/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1138444 | 3/15/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1138486 | 3/15/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1138507 | 3/15/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1138955 | 3/15/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1138979 | 3/15/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1139060 | 3/15/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1139386 | 3/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1139421 | 3/16/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1137506 | 3/15/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135888 | 3/14/2023 | $61.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082431 | 2/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134410 | 3/13/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134465 | 3/13/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134470 | 3/13/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134475 | 3/13/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134594 | 3/13/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134619 | 3/13/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134647 | 3/13/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134741 | 3/13/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134759 | 3/13/2023 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136168 | 3/14/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135785 | 3/14/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1136167 | 3/14/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135921 | 3/14/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135925 | 3/14/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135936 | 3/14/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135940 | 3/14/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135944 | 3/14/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135946 | 3/14/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135957 | 3/14/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135959 | 3/14/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135960 | 3/14/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1134347 | 3/13/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823276 | $18,013.76 | 3/30/2023 | 1135661 | 3/14/2023 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1095649 | 2/27/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1081937 | 2/19/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094715 | 2/27/2023 | $237.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094743 | 2/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094852 | 2/27/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094867 | 2/27/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094889 | 2/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094898 | 2/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094905 | 2/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1095251 | 2/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094616 | 2/27/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1095530 | 2/27/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094607 | 2/27/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1095723 | 2/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1095996 | 2/27/2023 | $176.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1095999 | 2/27/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1096032 | 2/27/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1096050 | 2/27/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1096163 | 2/27/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1096245 | 2/27/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1096261 | 2/27/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1096587 | 2/27/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1097565 | 2/28/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1095474 | 2/27/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094276 | 2/27/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093496 | 2/26/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093563 | 2/26/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093763 | 2/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093772 | 2/26/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093802 | 2/26/2023 | $237.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093820 | 2/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093822 | 2/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093832 | 2/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093836 | 2/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094649 | 2/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094194 | 2/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1097622 | 2/28/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094282 | 2/27/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094389 | 2/27/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094392 | 2/27/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094480 | 2/27/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094493 | 2/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094498 | 2/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094514 | 2/27/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094517 | 2/27/2023 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094551 | 2/27/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1094601 | 2/27/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093882 | 2/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1107625 | 3/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104814 | 3/1/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1105064 | 3/1/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1105066 | 3/1/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1105450 | 3/1/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1105471 | 3/1/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1105554 | 3/1/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1106115 | 3/2/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1106199 | 3/2/2023 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1106542 | 3/2/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1097566 | 2/28/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1107529 | 3/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104617 | 3/1/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1107633 | 3/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1110115 | 3/2/2023 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1110117 | 3/2/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1110319 | 3/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1110653 | 3/2/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1110685 | 3/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1110699 | 3/2/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1110749 | 3/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1110755 | 3/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823222 | $40,903.18 | 3/21/2023 | 1132336 | 3/12/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1107521 | 3/2/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1101027 | 2/28/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093406 | 2/26/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1097822 | 2/28/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1097856 | 2/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1097958 | 2/28/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1098004 | 2/28/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1098247 | 2/28/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1098632 | 2/28/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1098715 | 2/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1098748 | 2/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1098792 | 2/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104778 | 3/1/2023 | $35.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1099048 | 2/28/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104623 | 3/1/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1101201 | 2/28/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1101205 | 2/28/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1101337 | 2/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104251 | 3/1/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104291 | 3/1/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104480 | 3/1/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104501 | 3/1/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104546 | 3/1/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1104614 | 3/1/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1097587 | 2/28/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1098828 | 2/28/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085836 | 2/21/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085057 | 2/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085130 | 2/21/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085172 | 2/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085290 | 2/21/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085358 | 2/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085362 | 2/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085409 | 2/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085447 | 2/21/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085596 | 2/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086914 | 2/22/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085813 | 2/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1084566 | 2/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085851 | 2/21/2023 | $29.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085890 | 2/21/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085892 | 2/21/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085994 | 2/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086170 | 2/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086174 | 2/21/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086196 | 2/21/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086659 | 2/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086878 | 2/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093487 | 2/26/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1085650 | 2/21/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1083252 | 2/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1111170 | 3/3/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082465 | 2/20/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082522 | 2/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082527 | 2/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082592 | 2/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082606 | 2/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082634 | 2/20/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082666 | 2/20/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082900 | 2/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082948 | 2/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1084670 | 2/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1083104 | 2/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1084621 | 2/21/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1083338 | 2/20/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1083342 | 2/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1083412 | 2/20/2023 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1083684 | 2/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1083844 | 2/20/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1083890 | 2/20/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1084096 | 2/20/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1084104 | 2/20/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1084544 | 2/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086923 | 2/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1082996 | 2/20/2023 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1091515 | 2/26/2023 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1089135 | 2/23/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1089182 | 2/23/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1090037 | 2/24/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1090059 | 2/24/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1090247 | 2/24/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1090294 | 2/24/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1090661 | 2/24/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1090729 | 2/24/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1090844 | 2/24/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086910 | 2/22/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1091484 | 2/26/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088699 | 2/23/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1091857 | 2/26/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1092616 | 2/26/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1092857 | 2/26/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1092904 | 2/26/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093054 | 2/26/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093072 | 2/26/2023 | $94.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093358 | 2/26/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093372 | 2/26/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093397 | 2/26/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1081950 | 2/19/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1091482 | 2/26/2023 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087803 | 2/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086927 | 2/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086931 | 2/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086993 | 2/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1086997 | 2/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087007 | 2/22/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087008 | 2/22/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087043 | 2/22/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087086 | 2/22/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087308 | 2/22/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087370 | 2/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1089080 | 2/23/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087497 | 2/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088860 | 2/23/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087826 | 2/22/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088015 | 2/23/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088260 | 2/23/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088263 | 2/23/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088316 | 2/23/2023 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088401 | 2/23/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088462 | 2/23/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088528 | 2/23/2023 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1088695 | 2/23/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1093484 | 2/26/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823402 | $71,671.86 | 4/13/2023 | 1087386 | 2/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117950 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118305 | 10/10/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118159 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118156 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118154 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118149 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117914 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117956 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118392 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117938 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117932 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117930 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117929 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117925 | 10/10/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118935 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118001 | 10/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118787 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117083 | 10/10/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118924 | 10/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118877 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118875 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118833 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118823 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118311 | 10/10/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118791 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118313 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118786 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118782 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118775 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118402 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118395 | 10/10/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117911 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118812 | 10/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117231 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117333 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117327 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117320 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117297 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117243 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117915 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117240 | 10/10/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117349 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117179 | 10/10/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117177 | 10/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117173 | 10/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117172 | 10/10/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117159 | 10/10/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120800 | 10/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117241 | 10/10/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117500 | 10/10/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117910 | 10/10/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117901 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117896 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117893 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117891 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117757 | 10/10/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117343 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117557 | 10/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117344 | 10/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117498 | 10/10/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117492 | 10/10/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117487 | 10/10/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117486 | 10/10/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117385 | 10/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118963 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117635 | 10/10/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120368 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120411 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120409 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120404 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120377 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120376 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120359 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120370 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120415 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120366 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120365 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120364 | 10/12/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120363 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120362 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118934 | 10/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120371 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120556 | 10/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109920 | 10/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120746 | 10/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120741 | 10/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120686 | 10/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120683 | 10/12/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120681 | 10/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120412 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120642 | 10/12/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120413 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120437 | 10/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120436 | 10/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120427 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120424 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120422 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120356 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120677 | 10/12/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119152 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119368 | 10/11/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119271 | 10/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119227 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119224 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119223 | 10/11/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120361 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119153 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119417 | 10/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119130 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119124 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119121 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118971 | 10/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118969 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 118964 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119220 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119562 | 10/11/2022 | $331.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120354 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119919 | 10/11/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119856 | 10/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119649 | 10/11/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119648 | 10/11/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119597 | 10/11/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119398 | 10/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119589 | 10/11/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119405 | 10/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119558 | 10/11/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119490 | 10/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119484 | 10/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119481 | 10/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119480 | 10/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116865 | 10/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 119592 | 10/11/2022 | $84.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111569 | 10/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111865 | 10/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111843 | 10/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111697 | 10/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111669 | 10/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111615 | 10/5/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111381 | 10/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111589 | 10/5/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112568 | 10/6/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111548 | 10/5/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111544 | 10/5/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111541 | 10/5/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111468 | 10/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111458 | 10/5/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113107 | 10/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111590 | 10/5/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112958 | 10/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 117091 | 10/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113051 | 10/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112994 | 10/6/2022 | $363.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112991 | 10/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112984 | 10/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112983 | 10/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111953 | 10/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112959 | 10/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112567 | 10/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112954 | 10/6/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112950 | 10/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112945 | 10/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112571 | 10/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112570 | 10/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111330 | 10/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 112972 | 10/6/2022 | $139.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110143 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110217 | 10/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110213 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110207 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110202 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110199 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111387 | 10/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110172 | 10/4/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110434 | 10/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110139 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110132 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109959 | 10/4/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109950 | 10/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109932 | 10/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 132973 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110179 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110712 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111329 | 10/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111328 | 10/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 111315 | 10/5/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110887 | 10/4/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110763 | 10/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110760 | 10/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110302 | 10/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110729 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110349 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110630 | 10/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110629 | 10/4/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110618 | 10/4/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110582 | 10/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110443 | 10/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113156 | 10/6/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 110745 | 10/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115388 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116477 | 10/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116472 | 10/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116437 | 10/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116408 | 10/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115543 | 10/9/2022 | $308.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115313 | 10/9/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115391 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116493 | 10/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115384 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115373 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115365 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115361 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115354 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113064 | 10/6/2022 | $65.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115397 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116565 | 10/9/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116864 | 10/10/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116862 | 10/10/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116861 | 10/10/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116859 | 10/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116858 | 10/10/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116856 | 10/10/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116479 | 10/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116571 | 10/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116485 | 10/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116563 | 10/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116560 | 10/9/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116509 | 10/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116507 | 10/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116504 | 10/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115310 | 10/9/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 116850 | 10/10/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113616 | 10/7/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113674 | 10/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113654 | 10/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113651 | 10/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113646 | 10/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113635 | 10/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115332 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113624 | 10/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113725 | 10/7/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113612 | 10/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113604 | 10/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113602 | 10/7/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113601 | 10/7/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113333 | 10/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113159 | 10/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113633 | 10/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114349 | 10/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115306 | 10/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115299 | 10/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115293 | 10/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 115292 | 10/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114626 | 10/7/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114413 | 10/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113716 | 10/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114352 | 10/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 113724 | 10/7/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114345 | 10/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114335 | 10/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114309 | 10/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114297 | 10/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114292 | 10/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120825 | 10/12/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 114357 | 10/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127232 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127447 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127442 | 10/16/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127347 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127342 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127331 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125305 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127233 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127501 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127207 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127182 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 126833 | 10/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125831 | 10/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125824 | 10/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127956 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127316 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127588 | 10/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123987 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127760 | 10/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127753 | 10/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127654 | 10/16/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127649 | 10/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127607 | 10/16/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127449 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127600 | 10/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127488 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127587 | 10/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127586 | 10/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127510 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127508 | 10/16/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127507 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125297 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127601 | 10/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124589 | 10/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124880 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124764 | 10/14/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124756 | 10/14/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124748 | 10/14/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124744 | 10/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125698 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124731 | 10/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124904 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124569 | 10/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124527 | 10/14/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124513 | 10/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124177 | 10/13/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124152 | 10/13/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120764 | 10/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124733 | 10/14/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125019 | 10/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125292 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125291 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125281 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125279 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125106 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125105 | 10/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124881 | 10/14/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125021 | 10/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124903 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125017 | 10/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125013 | 10/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124983 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124909 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124906 | 10/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127976 | 10/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 125041 | 10/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130200 | 10/17/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130925 | 10/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130924 | 10/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130920 | 10/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130916 | 10/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130915 | 10/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129928 | 10/17/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130202 | 10/17/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130952 | 10/18/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130197 | 10/17/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130136 | 10/17/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130059 | 10/17/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129979 | 10/17/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129977 | 10/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 127773 | 10/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130910 | 10/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131285 | 10/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100015 | 9/27/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 132209 | 10/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 132019 | 10/18/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131495 | 10/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131369 | 10/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131296 | 10/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130927 | 10/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131293 | 10/18/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130929 | 10/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131223 | 10/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131153 | 10/18/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131125 | 10/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131115 | 10/18/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 130953 | 10/18/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129925 | 10/17/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 131294 | 10/18/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128750 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129121 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128806 | 10/17/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128784 | 10/17/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128779 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128757 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129942 | 10/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128752 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129174 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128729 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128722 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128374 | 10/16/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 228

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128344 | 10/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128118 | 10/16/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128055 | 10/16/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 128756 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129634 | 10/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129920 | 10/17/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129916 | 10/17/2022 | $318.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129912 | 10/17/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129908 | 10/17/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129860 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129838 | 10/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129167 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129827 | 10/17/2022 | $298.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129168 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129494 | 10/17/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129490 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129293 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129189 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129185 | 10/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123986 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 129835 | 10/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121547 | 10/12/2022 | $211.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121839 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121836 | 10/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121800 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121669 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121665 | 10/12/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121346 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121558 | 10/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121852 | 10/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121543 | 10/12/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121541 | 10/12/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121527 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121474 | 10/12/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121466 | 10/12/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122702 | 10/13/2022 | $334.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121581 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122680 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 124151 | 10/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122692 | 10/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122689 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122688 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122687 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122686 | 10/13/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121841 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122682 | 10/13/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121850 | 10/12/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122665 | 10/13/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122598 | 10/13/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122573 | 10/13/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122572 | 10/13/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122560 | 10/13/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121344 | 10/12/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122684 | 10/13/2022 | $237.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121158 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121188 | 10/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121180 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121173 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121172 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121169 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121352 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121159 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121203 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121154 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121016 | 10/12/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121015 | 10/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120966 | 10/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120958 | 10/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 120837 | 10/12/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121160 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121288 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121340 | 10/12/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121339 | 10/12/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121334 | 10/12/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121312 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121310 | 10/12/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121307 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121190 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121289 | 10/12/2022 | $55.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121197 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121280 | 10/12/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121278 | 10/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121276 | 10/12/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121257 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121252 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122703 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 121291 | 10/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123364 | 10/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123663 | 10/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123662 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123660 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123649 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123646 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123308 | 10/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123388 | 10/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123676 | 10/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123349 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123348 | 10/13/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123346 | 10/13/2022 | $331.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123341 | 10/13/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123339 | 10/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122699 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123613 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123966 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123985 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123984 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123983 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123982 | 10/13/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123981 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123972 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123664 | 10/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123967 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123667 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123965 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123962 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123961 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123959 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123718 | 10/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123196 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123970 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122720 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122732 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122731 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122730 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122729 | 10/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122728 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123315 | 10/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122725 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122737 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122719 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122713 | 10/13/2022 | $266.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122711 | 10/13/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122710 | 10/13/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122707 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122704 | 10/13/2022 | $87.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122726 | 10/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123074 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123191 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123177 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123161 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123114 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123101 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123100 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122734 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123085 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122735 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123072 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122937 | 10/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122749 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122744 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 122742 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109904 | 10/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 123088 | 10/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101269 | 9/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013006 | 1/5/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013003 | 1/5/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1012997 | 1/5/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1012924 | 1/5/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1012920 | 1/5/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010804 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1012878 | 1/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013237 | 1/5/2023 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1012157 | 1/4/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1012074 | 1/4/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1011802 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010866 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010846 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014416 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1012879 | 1/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013384 | 1/5/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1009203 | 1/3/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013984 | 1/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013765 | 1/5/2023 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013739 | 1/5/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013726 | 1/5/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013724 | 1/5/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101315 | 9/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013445 | 1/5/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101320 | 9/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013380 | 1/5/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013372 | 1/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013366 | 1/5/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013320 | 1/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013319 | 1/5/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010787 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1013704 | 1/5/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010295 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010411 | 1/4/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010395 | 1/4/2023 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010349 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010345 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010341 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010806 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010308 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010440 | 1/4/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010271 | 1/4/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010247 | 1/4/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100977 | 9/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100974 | 9/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100966 | 9/28/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016810 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010311 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010575 | 1/4/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010781 | 1/4/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010762 | 1/4/2023 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010743 | 1/4/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010686 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010637 | 1/4/2023 | $133.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010614 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010412 | 1/4/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010577 | 1/4/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010422 | 1/4/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010558 | 1/4/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010527 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010521 | 1/4/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010512 | 1/4/2023 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010468 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014418 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1010578 | 1/4/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101570 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101608 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1015865 | 1/7/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1015860 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1015857 | 1/7/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101578 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014930 | 1/6/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101571 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016688 | 1/8/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1015323 | 1/6/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1015086 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1015055 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1015054 | 1/6/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014949 | 1/6/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014409 | 1/6/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101572 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016732 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109921 | 10/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101677 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016765 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016750 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101675 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016745 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101616 | 9/28/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016737 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016642 | 1/8/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101673 | 9/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016717 | 1/8/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016716 | 1/8/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016710 | 1/8/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101670 | 9/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014908 | 1/6/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016738 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014488 | 1/6/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014562 | 1/6/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014541 | 1/6/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014514 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014512 | 1/6/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014511 | 1/6/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014931 | 1/6/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014494 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014646 | 1/6/2023 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014465 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014461 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014457 | 1/6/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014456 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014439 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014421 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014503 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014742 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014898 | 1/6/2023 | $35.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014874 | 1/6/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014842 | 1/6/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014789 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014778 | 1/6/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014760 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014605 | 1/6/2023 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014748 | 1/6/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014643 | 1/6/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014739 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014725 | 1/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014706 | 1/6/2023 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014702 | 1/6/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014693 | 1/6/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1009038 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1014757 | 1/6/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004927 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004993 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004978 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004977 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004959 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004949 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004764 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004929 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005090 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004873 | 1/2/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004828 | 1/2/2023 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004793 | 1/2/2023 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004782 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004781 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005849 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004936 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005192 | 1/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100952 | 9/28/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005764 | 1/3/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005722 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005285 | 1/2/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005279 | 1/2/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005258 | 1/2/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005056 | 1/2/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005243 | 1/2/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005067 | 1/2/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005180 | 1/2/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005123 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005112 | 1/2/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005100 | 1/2/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005095 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1003777 | 1/2/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005256 | 1/2/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001361 | 1/2/2023 | $548.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001453 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001444 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001441 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001436 | 1/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001429 | 1/2/2023 | $55.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1004780 | 1/2/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100140 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001810 | 1/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100134 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001315 | 1/2/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001305 | 1/2/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001239 | 1/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1000983 | 1/2/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100088 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001412 | 1/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1002018 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1003698 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1003682 | 1/2/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1003629 | 1/2/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1003612 | 1/2/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1002635 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100248 | 9/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001582 | 1/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1002353 | 1/2/2023 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001680 | 1/2/2023 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1002008 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001987 | 1/2/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001887 | 1/2/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001873 | 1/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1001857 | 1/2/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005861 | 1/3/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1002366 | 1/2/2023 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007430 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007880 | 1/3/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007844 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007633 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007554 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007509 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007336 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007435 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008036 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007425 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007412 | 1/3/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007384 | 1/3/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007346 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007338 | 1/3/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005847 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007436 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008176 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1009004 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008986 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008974 | 1/3/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008871 | 1/3/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008718 | 1/3/2023 | $619.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008717 | 1/3/2023 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007884 | 1/3/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100843 | 9/28/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008031 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008175 | 1/3/2023 | $52.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008173 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008159 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008070 | 1/3/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1008060 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007199 | 1/3/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 100859 | 9/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006178 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006506 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006494 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006441 | 1/3/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006423 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006420 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007337 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006204 | 1/3/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006539 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006115 | 1/3/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005950 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005937 | 1/3/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005935 | 1/3/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005930 | 1/3/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1005883 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006417 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006643 | 1/3/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1007006 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006751 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006737 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006736 | 1/3/2023 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006720 | 1/3/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006698 | 1/3/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006513 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006648 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006533 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006642 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006639 | 1/3/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006586 | 1/3/2023 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006584 | 1/3/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006556 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016811 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1006652 | 1/3/2023 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107279 | 10/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107446 | 10/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107414 | 10/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107403 | 10/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107399 | 10/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107389 | 10/2/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107134 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107339 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107525 | 10/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107258 | 10/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107216 | 10/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107206 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107201 | 10/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107191 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107917 | 10/3/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107385 | 10/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107893 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105132 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107907 | 10/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107906 | 10/3/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107902 | 10/3/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107901 | 10/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107900 | 10/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107521 | 10/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107895 | 10/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107522 | 10/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107675 | 10/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107674 | 10/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107672 | 10/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107599 | 10/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107582 | 10/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107114 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107898 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105386 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105520 | 9/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105468 | 9/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105412 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105410 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105404 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107135 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105387 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105744 | 9/30/2022 | $87.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105332 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105278 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105277 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105260 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105220 | 9/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016786 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105393 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106669 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107061 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106950 | 10/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106948 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106885 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106815 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106814 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105526 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106796 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105670 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106642 | 10/2/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106632 | 10/2/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106631 | 10/2/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106630 | 10/2/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106421 | 10/2/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107918 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 106807 | 10/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109008 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109115 | 10/3/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109099 | 10/3/2022 | $159.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109040 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109039 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109027 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108948 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109010 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109277 | 10/3/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109007 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109001 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108969 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108966 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108958 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107914 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109023 | 10/3/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109445 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109901 | 10/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109899 | 10/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109895 | 10/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109707 | 10/3/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109703 | 10/3/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109698 | 10/3/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109129 | 10/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109604 | 10/3/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109271 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109441 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109423 | 10/3/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109393 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109392 | 10/3/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109370 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108738 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 109683 | 10/3/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108429 | 10/3/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108521 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108489 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108488 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108479 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108478 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108951 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108476 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108534 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108402 | 10/3/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108023 | 10/3/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107989 | 10/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107962 | 10/3/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107948 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 107924 | 10/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108477 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108680 | 10/3/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108726 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108721 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108704 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108690 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108689 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108686 | 10/3/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108523 | 10/3/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108682 | 10/3/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108533 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108678 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108676 | 10/3/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108673 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108672 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108669 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105124 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 108685 | 10/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017102 | 1/8/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017447 | 1/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017426 | 1/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017404 | 1/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017343 | 1/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017292 | 1/8/2023 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016984 | 1/8/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017142 | 1/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017700 | 1/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017101 | 1/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017069 | 1/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017056 | 1/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016992 | 1/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016991 | 1/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101965 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017246 | 1/8/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1018003 | 1/8/2023 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105139 | 9/30/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 249

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101909 | 9/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101867 | 9/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1018364 | 1/8/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1018293 | 1/8/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1018131 | 1/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017558 | 1/8/2023 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1018034 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017580 | 1/8/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017996 | 1/8/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017949 | 1/8/2023 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017742 | 1/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017740 | 1/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1017734 | 1/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016969 | 1/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1018035 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016830 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016844 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016843 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016839 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016838 | 1/8/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016836 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016987 | 1/8/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016831 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016850 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016826 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016821 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016820 | 1/8/2023 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016818 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016817 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016814 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016832 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016906 | 1/8/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016939 | 1/8/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016936 | 1/8/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016935 | 1/8/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101693 | 9/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016926 | 1/8/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016921 | 1/8/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016847 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016912 | 1/8/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016848 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016905 | 1/8/2023 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016883 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101688 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016879 | 1/8/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101686 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101966 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 1016914 | 1/8/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103836 | 9/29/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104411 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104323 | 9/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104318 | 9/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104208 | 9/29/2022 | $402.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104169 | 9/29/2022 | $26.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103736 | 9/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103866 | 9/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104420 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103834 | 9/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103813 | 9/29/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103789 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103776 | 9/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103753 | 9/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101953 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103892 | 9/29/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104667 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105120 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105117 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105091 | 9/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 105023 | 9/30/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104968 | 9/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104704 | 9/30/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104416 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104677 | 9/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104418 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104662 | 9/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104638 | 9/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104636 | 9/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104424 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104421 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103731 | 9/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 104694 | 9/30/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102188 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102807 | 9/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102804 | 9/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102746 | 9/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102742 | 9/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102562 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103742 | 9/29/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102195 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103408 | 9/29/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102185 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102149 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102133 | 9/28/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102124 | 9/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102072 | 9/28/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 101968 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102196 | 9/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103653 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103707 | 9/29/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103670 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103665 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103664 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103661 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103660 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 102965 | 9/28/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103656 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103407 | 9/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103648 | 9/29/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103646 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103642 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103608 | 9/29/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103578 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 132979 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 103659 | 9/29/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183223 | 11/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183251 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183248 | 11/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183246 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183244 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183234 | 11/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183127 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183227 | 11/9/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183258 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183194 | 11/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183193 | 11/9/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183191 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183144 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183134 | 11/9/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183625 | 11/9/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183230 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183384 | 11/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179245 | 11/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183434 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183428 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183425 | 11/9/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183421 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183414 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183255 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183399 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183257 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183338 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183317 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183292 | 11/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183291 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183260 | 11/9/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183102 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183410 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 181060 | 11/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 181724 | 11/9/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 181401 | 11/9/2022 | $181.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 181388 | 11/9/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 181371 | 11/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 181370 | 11/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183128 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 181367 | 11/9/2022 | $152.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183047 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 181015 | 11/8/2022 | $382.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 180355 | 11/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 180222 | 11/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 180218 | 11/8/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179305 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187686 | 11/11/2022 | $156.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 181369 | 11/9/2022 | $382.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183068 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183093 | 11/9/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183092 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183084 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183082 | 11/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183077 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183075 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183036 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183069 | 11/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183046 | 11/9/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183067 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183064 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183060 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183059 | 11/9/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183050 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183724 | 11/9/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183073 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185896 | 11/10/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 186049 | 11/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 186043 | 11/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 186040 | 11/10/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 186030 | 11/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185956 | 11/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185215 | 11/10/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185911 | 11/10/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 186668 | 11/10/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185793 | 11/10/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185776 | 11/10/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185768 | 11/10/2022 | $298.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185760 | 11/10/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185736 | 11/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183595 | 11/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185938 | 11/10/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187078 | 11/10/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173622 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187095 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187090 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187088 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187084 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187083 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 186292 | 11/10/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187079 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 186321 | 11/10/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187074 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187072 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187071 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187028 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 186930 | 11/10/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185148 | 11/10/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187080 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184848 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184932 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184928 | 11/10/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184918 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184891 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184876 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185490 | 11/10/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184849 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184953 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184841 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184832 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184818 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184134 | 11/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184133 | 11/9/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 183883 | 11/9/2022 | $165.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184854 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184971 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185137 | 11/10/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185125 | 11/10/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185104 | 11/10/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185097 | 11/10/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185088 | 11/10/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 185047 | 11/10/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184950 | 11/10/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184980 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184952 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184970 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184963 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184962 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184959 | 11/10/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184955 | 11/10/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179244 | 11/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 184999 | 11/10/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175976 | 11/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176036 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176032 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176022 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176016 | 11/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176010 | 11/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175085 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176008 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176045 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175880 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175774 | 11/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175605 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175602 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175597 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176886 | 11/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176009 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176210 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179267 | 11/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176402 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176278 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176265 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176258 | 11/7/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176257 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176038 | 11/7/2022 | $26.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176215 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176041 | 11/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176120 | 11/7/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176114 | 11/7/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176055 | 11/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176053 | 11/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176046 | 11/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175079 | 11/7/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176224 | 11/7/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173991 | 11/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174550 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174535 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174534 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174533 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174530 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175587 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174014 | 11/7/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174556 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173804 | 11/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173803 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173791 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173778 | 11/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173628 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 132970 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174110 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174587 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 175078 | 11/7/2022 | $126.00 |

Transfers Made During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174963 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174864 | 11/7/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174749 | 11/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174724 | 11/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174622 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174554 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174588 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174555 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174584 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174576 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174563 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174560 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174558 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176913 | 11/8/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 174612 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178523 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178894 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178841 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178839 | 11/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178819 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178578 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178482 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178526 | 11/8/2022 | $416.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178911 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178522 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178521 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178519 | 11/8/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178518 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178517 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176884 | 11/8/2022 | $110.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178551 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179020 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179240 | 11/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179239 | 11/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179145 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179048 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179033 | 11/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179032 | 11/8/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178896 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179022 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178897 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179012 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178922 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178917 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178914 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178912 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178474 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 179029 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177224 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177494 | 11/8/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177426 | 11/8/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177420 | 11/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177405 | 11/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177400 | 11/8/2022 | $126.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178483 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177228 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177513 | 11/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177202 | 11/8/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177119 | 11/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177039 | 11/8/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177011 | 11/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176986 | 11/8/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 176965 | 11/8/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177294 | 11/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177923 | 11/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178471 | 11/8/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178284 | 11/8/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178280 | 11/8/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178133 | 11/8/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 178110 | 11/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177989 | 11/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177499 | 11/8/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177944 | 11/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177505 | 11/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177749 | 11/8/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177602 | 11/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177594 | 11/8/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177519 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177514 | 11/8/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187704 | 11/11/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 177986 | 11/8/2022 | $87.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195136 | 11/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196348 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196347 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195421 | 11/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195418 | 11/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195410 | 11/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194983 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195360 | 11/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196356 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195053 | 11/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195052 | 11/13/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195024 | 11/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195001 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194997 | 11/13/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196387 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 195361 | 11/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196367 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193574 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196383 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196382 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196381 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196377 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196372 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196352 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196369 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196354 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196366 | 11/13/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196361 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196360 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196359 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196358 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194954 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196370 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194742 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194773 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194772 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194771 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194754 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194751 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194988 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194743 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194830 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194646 | 11/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194641 | 11/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194636 | 11/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194612 | 11/13/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194593 | 11/13/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187246 | 11/10/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194745 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194929 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194951 | 11/13/2022 | $240.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194950 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194947 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194944 | 11/13/2022 | $26.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194942 | 11/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194935 | 11/13/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194778 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194930 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194782 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194928 | 11/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194884 | 11/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194846 | 11/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194836 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194831 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196389 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 194931 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197123 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197145 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197143 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197141 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197137 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197136 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197077 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197132 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197153 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197121 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197120 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197118 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197117 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197080 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196384 | 11/13/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197135 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197170 | 11/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197211 | 11/14/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197210 | 11/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197182 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197179 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197178 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197177 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197146 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197172 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197147 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197169 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197168 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197164 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197156 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197154 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197073 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197174 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196405 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196428 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196422 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196419 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196418 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196414 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197079 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196407 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196436 | 11/13/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196404 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196402 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196399 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196398 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196397 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196392 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196413 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196473 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196928 | 11/14/2022 | $389.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196859 | 11/14/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196816 | 11/14/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196482 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196481 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196479 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196433 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196476 | 11/13/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196434 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196472 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196462 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196455 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196440 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196438 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193569 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 196477 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189228 | 11/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189351 | 11/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189345 | 11/11/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189340 | 11/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189326 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189320 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189131 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189306 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189389 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189223 | 11/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189184 | 11/11/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189154 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189136 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189135 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189566 | 11/11/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189309 | 11/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189415 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193578 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189537 | 11/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189509 | 11/11/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189508 | 11/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189442 | 11/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189436 | 11/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189356 | 11/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189417 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189361 | 11/11/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189409 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189405 | 11/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189403 | 11/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189394 | 11/11/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189391 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189125 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189430 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 188674 | 11/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189031 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 188808 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 188771 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 188738 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 188731 | 11/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189132 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 188677 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189077 | 11/11/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 188624 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187815 | 11/11/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187813 | 11/11/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187812 | 11/11/2022 | $305.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187802 | 11/11/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 187798 | 11/11/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 188721 | 11/11/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189087 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189124 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189121 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189120 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189119 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189118 | 11/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189116 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189049 | 11/11/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189108 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189074 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189084 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189083 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189082 | 11/11/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189079 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189078 | 11/11/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189816 | 11/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189114 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192910 | 11/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193287 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193285 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193283 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193282 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193280 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192654 | 11/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193146 | 11/13/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193293 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192862 | 11/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192855 | 11/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192828 | 11/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192816 | 11/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192804 | 11/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189538 | 11/11/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193277 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193315 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193567 | 11/13/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193563 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193559 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193349 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193348 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193347 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193289 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193322 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193292 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193310 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193309 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193299 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193297 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193296 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192535 | 11/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 193334 | 11/13/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189954 | 11/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 191607 | 11/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 190244 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 190243 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 190237 | 11/11/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 190215 | 11/11/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192785 | 11/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 190020 | 11/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 191704 | 11/13/2022 | $250.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189908 | 11/11/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189839 | 11/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189825 | 11/11/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189819 | 11/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189818 | 11/11/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 189817 | 11/11/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 190073 | 11/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192193 | 11/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192470 | 11/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192468 | 11/13/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192421 | 11/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192346 | 11/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192330 | 11/13/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192280 | 11/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 191647 | 11/13/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192216 | 11/13/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 191683 | 11/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192165 | 11/13/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 191959 | 11/13/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 191943 | 11/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 191829 | 11/13/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 191724 | 11/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173616 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 192262 | 11/13/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143686 | 10/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 144215 | 10/25/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 144202 | 10/25/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 144034 | 10/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143998 | 10/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143938 | 10/25/2022 | $256.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143621 | 10/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143756 | 10/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 144448 | 10/25/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143654 | 10/25/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143648 | 10/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143646 | 10/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143638 | 10/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143630 | 10/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145168 | 10/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143764 | 10/25/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145045 | 10/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141661 | 10/24/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145162 | 10/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145121 | 10/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145095 | 10/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145087 | 10/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145055 | 10/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 144247 | 10/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145053 | 10/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 144264 | 10/25/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145044 | 10/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145032 | 10/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145002 | 10/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 144771 | 10/26/2022 | $263.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 144722 | 10/26/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143619 | 10/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145054 | 10/26/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141935 | 10/24/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142443 | 10/24/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142280 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142239 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142227 | 10/24/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142224 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143623 | 10/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141962 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142723 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141750 | 10/24/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141744 | 10/24/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141720 | 10/24/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141688 | 10/24/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141669 | 10/24/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150099 | 10/30/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142222 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142880 | 10/24/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143332 | 10/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143320 | 10/25/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143280 | 10/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143278 | 10/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143134 | 10/24/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 143009 | 10/24/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142682 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142882 | 10/24/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142693 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142857 | 10/24/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142851 | 10/24/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142834 | 10/24/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142817 | 10/24/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142741 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145171 | 10/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 142888 | 10/24/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147879 | 10/28/2022 | $308.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148110 | 10/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148065 | 10/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148048 | 10/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148047 | 10/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148019 | 10/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147031 | 10/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147898 | 10/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148504 | 10/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147661 | 10/27/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147655 | 10/27/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147617 | 10/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147613 | 10/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147595 | 10/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145167 | 10/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147899 | 10/28/2022 | $308.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148551 | 10/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173625 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150010 | 10/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 149233 | 10/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 149232 | 10/28/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 149223 | 10/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 149096 | 10/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148129 | 10/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148582 | 10/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148497 | 10/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148550 | 10/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148549 | 10/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148545 | 10/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148542 | 10/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148507 | 10/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146941 | 10/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 148590 | 10/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145401 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146112 | 10/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145720 | 10/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145545 | 10/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145488 | 10/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145413 | 10/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 147351 | 10/27/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145405 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146138 | 10/27/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145394 | 10/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145385 | 10/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145381 | 10/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145370 | 10/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145359 | 10/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145273 | 10/26/2022 | $35.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 277

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 145406 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146788 | 10/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146939 | 10/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146937 | 10/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146902 | 10/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146899 | 10/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146887 | 10/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146886 | 10/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146131 | 10/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146829 | 10/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146135 | 10/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146626 | 10/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146155 | 10/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146149 | 10/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146143 | 10/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146139 | 10/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141660 | 10/24/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 146885 | 10/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135638 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 136513 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 136512 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 136444 | 10/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 136443 | 10/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 136386 | 10/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135320 | 10/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135917 | 10/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137287 | 10/21/2022 | $256.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135632 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135622 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135621 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135332 | 10/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135327 | 10/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 138091 | 10/21/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135923 | 10/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137662 | 10/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141663 | 10/24/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 138023 | 10/21/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 138020 | 10/21/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137904 | 10/21/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137686 | 10/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137683 | 10/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137270 | 10/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137664 | 10/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137285 | 10/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137660 | 10/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137657 | 10/21/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137621 | 10/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137617 | 10/21/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137293 | 10/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135318 | 10/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 137682 | 10/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133084 | 10/19/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133977 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133739 | 10/19/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133374 | 10/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133362 | 10/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133343 | 10/19/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135325 | 10/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133169 | 10/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 134399 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133029 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133018 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133015 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 132989 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 132987 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 132982 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133337 | 10/19/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135063 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135267 | 10/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135264 | 10/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135253 | 10/20/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135234 | 10/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135096 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135093 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 133987 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135064 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 134007 | 10/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135032 | 10/20/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135031 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135010 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 134967 | 10/20/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 134961 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 138364 | 10/21/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 135068 | 10/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140639 | 10/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140806 | 10/23/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140786 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140770 | 10/23/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140753 | 10/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140717 | 10/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140463 | 10/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140655 | 10/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141298 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140638 | 10/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140634 | 10/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140571 | 10/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140564 | 10/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140563 | 10/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 138090 | 10/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140705 | 10/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141312 | 10/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141659 | 10/24/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141658 | 10/24/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141657 | 10/24/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141318 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141317 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141316 | 10/24/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141256 | 10/24/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                     Exhibit A                     P. 281

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141314 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141257 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141311 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141310 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141307 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141303 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141301 | 10/24/2022 | $55.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140447 | 10/23/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 141315 | 10/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139661 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139682 | 10/23/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139673 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139671 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139666 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139665 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140511 | 10/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139662 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139688 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139658 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139642 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 138935 | 10/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 138831 | 10/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 138826 | 10/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 138747 | 10/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139664 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139764 | 10/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 140284 | 10/23/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139896 | 10/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139888 | 10/23/2022 | $357.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139861 | 10/23/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139829 | 10/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139798 | 10/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139684 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139768 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139685 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139760 | 10/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139736 | 10/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139731 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139718 | 10/23/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139712 | 10/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150198 | 10/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 139775 | 10/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166367 | 11/6/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166989 | 11/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166978 | 11/6/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166938 | 11/6/2022 | $318.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166846 | 11/6/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166788 | 11/6/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164529 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166370 | 11/6/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 167134 | 11/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166339 | 11/6/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166338 | 11/6/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164708 | 11/4/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164574 | 11/4/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164534 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168666 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166376 | 11/6/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168331 | 11/6/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160942 | 11/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168651 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168650 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168649 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168648 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168647 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 166991 | 11/6/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168642 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 167091 | 11/6/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168172 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168108 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168107 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 167581 | 11/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 167576 | 11/6/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164527 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168646 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 161991 | 11/4/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162271 | 11/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162262 | 11/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162256 | 11/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162184 | 11/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162178 | 11/4/2022 | $26.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164531 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162005 | 11/4/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162640 | 11/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 161966 | 11/4/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 161933 | 11/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 161410 | 11/3/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 161369 | 11/3/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 161309 | 11/3/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150044 | 10/30/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162041 | 11/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164154 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164526 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164523 | 11/4/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164410 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164333 | 11/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164162 | 11/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164161 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162316 | 11/4/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164157 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162597 | 11/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 163631 | 11/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 163269 | 11/4/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162762 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162761 | 11/4/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 162644 | 11/4/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168710 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 164160 | 11/4/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172871 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173004 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173000 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172991 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172988 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172983 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 171832 | 11/7/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172950 | 11/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173023 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172870 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172858 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172832 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172784 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172783 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168652 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172963 | 11/7/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173055 | 11/7/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173615 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173614 | 11/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173595 | 11/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173197 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173179 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173176 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173017 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173056 | 11/7/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173022 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173048 | 11/7/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173045 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173042 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173039 | 11/7/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173038 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 171825 | 11/7/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 173175 | 11/7/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168879 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168929 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168927 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168919 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168918 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168904 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 172018 | 11/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168884 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168955 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168874 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168869 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168841 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168823 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168822 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168713 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168891 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 169122 | 11/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 171780 | 11/7/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 171703 | 11/7/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 171530 | 11/7/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 171487 | 11/7/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 170730 | 11/7/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 170703 | 11/7/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168943 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 169195 | 11/6/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168952 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 169107 | 11/6/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 169076 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 169067 | 11/6/2022 | $185.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 169056 | 11/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 168958 | 11/6/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160937 | 11/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 170549 | 11/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151903 | 10/31/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152140 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152136 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152134 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152129 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152110 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151571 | 10/30/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151964 | 10/31/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152211 | 10/31/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151884 | 10/31/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151875 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151871 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151601 | 10/30/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151589 | 10/30/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153398 | 10/31/2022 | $237.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152102 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152264 | 10/31/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160973 | 11/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152882 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152872 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152845 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152842 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152735 | 10/31/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152144 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152526 | 10/31/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152169 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152259 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152231 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152229 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152225 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152212 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151526 | 10/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 152564 | 10/31/2022 | $211.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150299 | 10/30/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150601 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150600 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150345 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150339 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150336 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151573 | 10/30/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150315 | 10/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150605 | 10/30/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150294 | 10/30/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150288 | 10/30/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150284 | 10/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150283 | 10/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150280 | 10/30/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150223 | 10/30/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150333 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150968 | 10/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151491 | 10/30/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151489 | 10/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151071 | 10/30/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151032 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151016 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 151014 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150603 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150969 | 10/30/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150604 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150951 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150946 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150943 | 10/30/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150847 | 10/30/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150680 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153483 | 10/31/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 150977 | 10/30/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157871 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159026 | 11/2/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 158916 | 11/2/2022 | $123.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 158365 | 11/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 158322 | 11/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 158250 | 11/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157253 | 11/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157873 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159249 | 11/3/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157867 | 11/2/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157864 | 11/2/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157826 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157807 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157789 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153164 | 10/31/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 158119 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159908 | 11/3/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160884 | 11/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160882 | 11/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160877 | 11/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160876 | 11/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160868 | 11/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160644 | 11/3/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159231 | 11/3/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160624 | 11/3/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159248 | 11/3/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159905 | 11/3/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159374 | 11/3/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159345 | 11/3/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159333 | 11/3/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 159315 | 11/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157251 | 11/2/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 160628 | 11/3/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153907 | 11/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 154915 | 11/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 154818 | 11/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 154817 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 154806 | 11/1/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 154392 | 11/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157258 | 11/2/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153924 | 11/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 155306 | 11/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153872 | 11/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153862 | 11/1/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153622 | 10/31/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153563 | 10/31/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153525 | 10/31/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 153488 | 10/31/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 154067 | 11/1/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156673 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157234 | 11/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 157073 | 11/2/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156986 | 11/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156953 | 11/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156949 | 11/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156711 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 154945 | 11/1/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156678 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 155300 | 11/1/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156669 | 11/2/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156655 | 11/2/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156652 | 11/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156056 | 11/1/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 155313 | 11/1/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197212 | 11/14/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 156710 | 11/2/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220549 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221610 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220764 | 11/21/2022 | $513.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220754 | 11/21/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220752 | 11/21/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220590 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220515 | 11/21/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220551 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221817 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220546 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220537 | 11/2/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220530 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220529 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220528 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222239 | 11/2/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220553 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221906 | 11/21/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219581 | 11/21/2022 | $71.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222170 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222167 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222156 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222083 | 11/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221972 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221614 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221941 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221635 | 11/21/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221897 | 11/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221875 | 11/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221872 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221840 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221839 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220512 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 221965 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219797 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219849 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219844 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219838 | 11/21/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219819 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219818 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220522 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219798 | 11/21/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220237 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219792 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219787 | 11/21/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219781 | 11/21/2022 | $386.50 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219780 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219654 | 11/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225038 | 11/22/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219817 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220384 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220509 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220503 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220440 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220438 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220430 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220423 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219850 | 11/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220389 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220234 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220360 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220359 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220311 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220276 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220275 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222340 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 220394 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223525 | 11/21/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223844 | 11/21/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223801 | 11/21/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223724 | 11/21/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223647 | 11/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223644 | 11/21/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223462 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223527 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224316 | 11/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223496 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223492 | 11/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223487 | 11/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223484 | 11/21/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223480 | 11/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222232 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223632 | 11/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224673 | 11/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231914 | 11/24/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224994 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224973 | 11/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224961 | 11/22/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224957 | 11/22/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224945 | 11/22/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224264 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224680 | 11/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224294 | 11/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224587 | 11/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224542 | 11/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224403 | 11/22/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224330 | 11/22/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224319 | 11/22/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223377 | 11/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 224751 | 11/22/2022 | $94.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222588 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222670 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222660 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222641 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222632 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222629 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223479 | 11/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222589 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222702 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222587 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222577 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222449 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222445 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222404 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222403 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222614 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223140 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223371 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223355 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223353 | 11/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223352 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223315 | 11/21/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223244 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222694 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223195 | 11/21/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222700 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223132 | 11/21/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223028 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222970 | 11/21/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222762 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 222761 | 11/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219412 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 223233 | 11/21/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217883 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218049 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217978 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217977 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217924 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217889 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217834 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217885 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218054 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217876 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217875 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217871 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217863 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217858 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218314 | 11/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217886 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218107 | 11/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219641 | 11/21/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218234 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218212 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218210 | 11/20/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218158 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218155 | 11/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218052 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218112 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218053 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218106 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218097 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218096 | 11/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218084 | 11/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218055 | 11/20/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217339 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218150 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217013 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217055 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217046 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217022 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217019 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217018 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217857 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217015 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217065 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217010 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216987 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216979 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216977 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216976 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216975 | 11/20/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217017 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217156 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217303 | 11/20/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217301 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217253 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217244 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217218 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217194 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217057 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217160 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217059 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217127 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217121 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217080 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217072 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217070 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218315 | 11/20/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 217184 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218643 | 11/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218792 | 11/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218788 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218714 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218711 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218700 | 11/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218612 | 11/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218692 | 11/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218813 | 11/20/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218639 | 11/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218633 | 11/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218632 | 11/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218631 | 11/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218627 | 11/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218237 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218696 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218848 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219411 | 11/21/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 219030 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218942 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218915 | 11/20/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218909 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218897 | 11/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218804 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218856 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218806 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218829 | 11/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218822 | 11/20/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218820 | 11/20/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218817 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218814 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218611 | 11/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218864 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218337 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218444 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218439 | 11/20/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                                      P. 301

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218434 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218433 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218431 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218626 | 11/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218420 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218452 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218336 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218333 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218332 | 11/20/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218329 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218325 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218321 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218426 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218480 | 11/20/2022 | $338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218597 | 11/20/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218592 | 11/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218579 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218550 | 11/20/2022 | $513.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218517 | 11/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218515 | 11/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218445 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218486 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218449 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218476 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218469 | 11/20/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218461 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218458 | 11/20/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218457 | 11/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225208 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 218489 | 11/20/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229571 | 11/23/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229717 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229716 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229706 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229705 | 11/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229684 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229195 | 11/23/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229581 | 11/23/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229740 | 11/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229542 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229534 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229533 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229532 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229373 | 11/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230104 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229593 | 11/23/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229845 | 11/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228257 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229941 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229935 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229933 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229931 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229862 | 11/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229720 | 11/23/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229848 | 11/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229732 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229826 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229793 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229790 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229784 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229758 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228482 | 11/23/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229849 | 11/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228309 | 11/23/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228328 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228321 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228320 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228318 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228317 | 11/23/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 229366 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228315 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228368 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228307 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228306 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228301 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228300 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228299 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225013 | 11/22/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228316 | 11/23/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228380 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228481 | 11/23/2022 | $256.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228462 | 11/23/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228449 | 11/23/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228447 | 11/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228424 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228423 | 11/23/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228355 | 11/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228385 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228358 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228379 | 11/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228376 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228374 | 11/23/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228372 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228370 | 11/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230140 | 11/23/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228406 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231798 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231831 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231830 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231829 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231808 | 11/24/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231806 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231781 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231801 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231834 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231797 | 11/24/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231793 | 11/24/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231790 | 11/24/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231789 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231784 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230069 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231803 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231840 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197214 | 11/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231850 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231849 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231848 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231847 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231844 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231832 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231841 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231833 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231839 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231838 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231837 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231836 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231835 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231780 | 11/24/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231843 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230620 | 11/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231283 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230990 | 11/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230727 | 11/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230664 | 11/23/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230631 | 11/23/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231782 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230624 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231740 | 11/24/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230558 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230523 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230346 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230269 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230264 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230258 | 11/23/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 230630 | 11/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231749 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231779 | 11/24/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231777 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231776 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231775 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231774 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231773 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231736 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231751 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231737 | 11/24/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231748 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231747 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231745 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231744 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231743 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228229 | 11/23/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231752 | 11/24/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225961 | 11/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226563 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226557 | 11/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226541 | 11/22/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226012 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226005 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225643 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225990 | 11/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226607 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225946 | 11/22/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225945 | 11/22/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225940 | 11/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225932 | 11/22/2022 | $292.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225925 | 11/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226685 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225992 | 11/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226622 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228267 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226681 | 11/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226679 | 11/22/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226648 | 11/22/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226627 | 11/22/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226625 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226598 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226623 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226605 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226621 | 11/22/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226618 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226615 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226612 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226609 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225638 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226624 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225302 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225324 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225323 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225319 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225314 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225310 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225921 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225305 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225336 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225298 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225241 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225225 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225223 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225222 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225210 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225307 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225362 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225634 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225620 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225615 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225518 | 11/22/2022 | $65.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225372 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225370 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225325 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225367 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225328 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225357 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225356 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225349 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225346 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225341 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226690 | 11/22/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 225368 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227995 | 11/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228113 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228108 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228076 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228073 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228009 | 11/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227911 | 11/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227999 | 11/23/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228123 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227989 | 11/23/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227970 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227956 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227952 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227916 | 11/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226683 | 11/22/2022 | $159.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228004 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228166 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228214 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228212 | 11/23/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228209 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228199 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228186 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228183 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228117 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228169 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228122 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228159 | 11/23/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228151 | 11/23/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228144 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228138 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228124 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227895 | 11/23/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 228182 | 11/23/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226762 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226977 | 11/22/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226862 | 11/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226859 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226858 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226798 | 11/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227913 | 11/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226764 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227076 | 11/22/2022 | $159.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226741 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226720 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226714 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226711 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226702 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226695 | 11/22/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226772 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227251 | 11/22/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227887 | 11/23/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227507 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227377 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227369 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227288 | 11/22/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227260 | 11/22/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 226982 | 11/22/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227256 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227069 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227247 | 11/22/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227244 | 11/22/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227124 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227123 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227081 | 11/22/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216967 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 227257 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203042 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203235 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203229 | 11/15/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203220 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203219 | 11/15/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203217 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203010 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203122 | 11/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203665 | 11/15/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203038 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203030 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203025 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203021 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203020 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204688 | 11/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203128 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204580 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202381 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204684 | 11/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204683 | 11/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204682 | 11/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204678 | 11/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204659 | 11/16/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203242 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204587 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203328 | 11/15/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204575 | 11/16/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204564 | 11/16/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204553 | 11/16/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204450 | 11/16/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203671 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203009 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204589 | 11/16/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202512 | 11/15/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202716 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202715 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202580 | 11/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202556 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202552 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203014 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202521 | 11/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202754 | 11/15/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202511 | 11/15/2022 | $331.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202509 | 11/15/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202507 | 11/15/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202490 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202388 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216973 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202522 | 11/15/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202966 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203006 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 203005 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202998 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202993 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202985 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202978 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202720 | 11/15/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202968 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202737 | 11/15/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202964 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202959 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202841 | 11/15/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202824 | 11/15/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202809 | 11/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204692 | 11/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202973 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206127 | 11/16/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206261 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206222 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206160 | 11/16/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206151 | 11/16/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206147 | 11/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205772 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206130 | 11/16/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206447 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206044 | 11/16/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206025 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205885 | 11/16/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205883 | 11/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205867 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204686 | 11/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206131 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207079 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207146 | 11/17/2022 | $256.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207114 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207112 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207111 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207089 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207085 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206262 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207081 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206445 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206615 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206455 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206454 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206451 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 206449 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205768 | 11/16/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207084 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204776 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204854 | 11/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204845 | 11/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204828 | 11/16/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204823 | 11/16/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204817 | 11/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205848 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204788 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204924 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204771 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204766 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204763 | 11/16/2022 | $32.50 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204761 | 11/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204741 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204700 | 11/16/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204816 | 11/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204964 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205753 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205642 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205641 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205539 | 11/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205231 | 11/16/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205156 | 11/16/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204920 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204975 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204922 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204961 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204960 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204951 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204949 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 204931 | 11/16/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202358 | 11/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 205148 | 11/16/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199146 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199219 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199206 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199156 | 11/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199153 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199149 | 11/14/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198684 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199147 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199280 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199135 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198721 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198716 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198711 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198689 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199520 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199148 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199421 | 11/14/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202382 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199474 | 11/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199462 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199460 | 11/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199455 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199442 | 11/14/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199271 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199427 | 11/14/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199274 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199358 | 11/14/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199332 | 11/14/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199327 | 11/14/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199323 | 11/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199282 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198579 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199433 | 11/14/2022 | $175.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197271 | 11/14/2022 | $328.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197461 | 11/14/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197458 | 11/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197422 | 11/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197414 | 11/14/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197364 | 11/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198687 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197306 | 11/14/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197482 | 11/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197262 | 11/14/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197252 | 11/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197235 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197218 | 11/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197216 | 11/14/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197215 | 11/14/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197363 | 11/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198025 | 11/14/2022 | $451.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198503 | 11/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198500 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198474 | 11/14/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198428 | 11/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198423 | 11/14/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198178 | 11/14/2022 | $477.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197464 | 11/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198026 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197468 | 11/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198017 | 11/14/2022 | $26.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197888 | 11/14/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197862 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197842 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 197518 | 11/14/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199522 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 198118 | 11/14/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201490 | 11/15/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201791 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201754 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201639 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201635 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201546 | 11/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201024 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201521 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202037 | 11/15/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201461 | 11/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201398 | 11/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201094 | 11/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201091 | 11/15/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201078 | 11/15/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199481 | 11/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201524 | 11/15/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202188 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202322 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202271 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202270 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202266 | 11/15/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202254 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202202 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201845 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202189 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201994 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202186 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202185 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202119 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202110 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202106 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200967 | 11/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 202200 | 11/15/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199552 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200073 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199906 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199900 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199884 | 11/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199755 | 11/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 201073 | 11/15/2022 | $318.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199748 | 11/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200165 | 11/14/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199543 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199542 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199539 | 11/14/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199533 | 11/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199527 | 11/14/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199523 | 11/14/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 199754 | 11/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200433 | 11/14/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200930 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200890 | 11/15/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200875 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200869 | 11/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200859 | 11/15/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200849 | 11/15/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200074 | 11/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200471 | 11/14/2022 | $285.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200111 | 11/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200414 | 11/14/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200273 | 11/14/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200263 | 11/14/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200198 | 11/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200187 | 11/14/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207155 | 11/17/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 200840 | 11/15/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 213523 | 11/19/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214171 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214170 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214167 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214165 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214161 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 213419 | 11/19/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 213860 | 11/19/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214185 | 11/19/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 213519 | 11/19/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 213446 | 11/19/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 213442 | 11/19/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 213436 | 11/19/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 213435 | 11/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215109 | 11/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214157 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214203 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207148 | 11/17/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215107 | 11/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215106 | 11/20/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215104 | 11/20/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215091 | 11/20/2022 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215082 | 11/20/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214172 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214211 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214173 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214198 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214194 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214192 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214189 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214188 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212527 | 11/18/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 214213 | 11/19/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212165 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212207 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212200 | 11/18/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212195 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212191 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212180 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 213423 | 11/19/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212172 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212218 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212163 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212161 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212158 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212149 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212145 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212142 | 11/18/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212179 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212261 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212472 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212449 | 11/18/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212447 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212442 | 11/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212439 | 11/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212336 | 11/18/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212210 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212330 | 11/18/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212213 | 11/18/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212247 | 11/18/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212234 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212232 | 11/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212223 | 11/18/2022 | $61.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212220 | 11/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215111 | 11/20/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212335 | 11/18/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215860 | 11/20/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216066 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216065 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216064 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216061 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215977 | 11/20/2022 | $529.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215804 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215891 | 11/20/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216084 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215858 | 11/20/2022 | $298.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215851 | 11/20/2022 | $298.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215820 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215817 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215813 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215108 | 11/20/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215912 | 11/20/2022 | $396.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216263 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231926 | 11/24/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216965 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216751 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216750 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216749 | 11/20/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216346 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216071 | 11/20/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216283 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216072 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216162 | 11/20/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216122 | 11/20/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216090 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216088 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216085 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215803 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216286 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215304 | 11/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215615 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215611 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215599 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215578 | 11/20/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215572 | 11/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215808 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215440 | 11/20/2022 | $639.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215734 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215301 | 11/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215235 | 11/20/2022 | $165.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215217 | 11/20/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215204 | 11/20/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215168 | 11/20/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215133 | 11/20/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215567 | 11/20/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215754 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215802 | 11/20/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215797 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215795 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215789 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215782 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215776 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215618 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215771 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215721 | 11/20/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215752 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215747 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215742 | 11/20/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215739 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215737 | 11/20/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212135 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 215774 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208704 | 11/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209019 | 11/17/2022 | $298.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208930 | 11/17/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208927 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208923 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208769 | 11/17/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208480 | 11/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208718 | 11/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209427 | 11/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208689 | 11/17/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208687 | 11/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208683 | 11/17/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208646 | 11/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208629 | 11/17/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212139 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208722 | 11/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209574 | 11/17/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209701 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209699 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209697 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209696 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209695 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209693 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209259 | 11/17/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209577 | 11/17/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209361 | 11/17/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209516 | 11/17/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209463 | 11/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209458 | 11/17/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209444 | 11/17/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209428 | 11/17/2022 | $188.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208443 | 11/17/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209590 | 11/17/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207284 | 11/17/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207869 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207793 | 11/17/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207784 | 11/17/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207610 | 11/17/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207387 | 11/17/2022 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208524 | 11/17/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207306 | 11/17/2022 | $285.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207927 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207283 | 11/17/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207280 | 11/17/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207273 | 11/17/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207269 | 11/17/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207164 | 11/17/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 216972 | 11/20/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207352 | 11/17/2022 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208118 | 11/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208369 | 11/17/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208342 | 11/17/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208336 | 11/17/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208335 | 11/17/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208332 | 11/17/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208328 | 11/17/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207871 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208119 | 11/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207908 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208110 | 11/17/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208023 | 11/17/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208007 | 11/17/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207931 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207929 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209718 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 208301 | 11/17/2022 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211321 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211548 | 11/18/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211546 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211539 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211534 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211480 | 11/18/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209703 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211323 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211633 | 11/18/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211277 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211276 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211273 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211270 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211238 | 11/18/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211197 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211324 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211810 | 11/18/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 207154 | 11/17/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212133 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212132 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212106 | 11/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211982 | 11/18/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211979 | 11/18/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211556 | 11/18/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211813 | 11/18/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211632 | 11/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211798 | 11/18/2022 | $217.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211708 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211703 | 11/18/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211653 | 11/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211637 | 11/18/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211192 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211881 | 11/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209727 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211194 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210450 | 11/18/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210433 | 11/18/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210415 | 11/18/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210398 | 11/18/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210379 | 11/18/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210469 | 11/18/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209814 | 11/17/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210723 | 11/18/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209723 | 11/17/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209722 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209721 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209720 | 11/17/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209719 | 11/17/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 212137 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210356 | 11/18/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211148 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 209716 | 11/17/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211187 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211179 | 11/18/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211177 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211168 | 11/18/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211163 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210462 | 11/18/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211151 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211193 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211140 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211114 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211112 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211111 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211110 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 210730 | 11/18/2022 | $289.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 211157 | 11/18/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264886 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264902 | 11/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264899 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264897 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264893 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264892 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264875 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264888 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265088 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264885 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264883 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264880 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264879 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264878 | 11/27/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265161 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264890 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265145 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263648 | 11/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265154 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265153 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265152 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265150 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265148 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264903 | 11/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265146 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264943 | 11/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265133 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265126 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265116 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265106 | 11/27/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265091 | 11/27/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264871 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265147 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264143 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264409 | 11/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264408 | 11/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264406 | 11/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264345 | 11/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264344 | 11/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264876 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264144 | 11/27/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264602 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263926 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263805 | 11/27/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263674 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263670 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263657 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266531 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264341 | 11/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264619 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264867 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264866 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264787 | 11/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264632 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264628 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264627 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264410 | 11/27/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264621 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264496 | 11/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264618 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264616 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264612 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264610 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264608 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265166 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 264624 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266299 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266313 | 11/27/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266309 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266308 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266307 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266304 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266187 | 11/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266301 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266387 | 11/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266298 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266297 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266288 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266266 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266193 | 11/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265157 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266302 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266440 | 11/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231896 | 11/24/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266524 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266523 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266521 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266520 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266518 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266315 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266511 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266318 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266403 | 11/27/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266401 | 11/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266396 | 11/27/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266393 | 11/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266389 | 11/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266084 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266517 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265220 | 11/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265271 | 11/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265242 | 11/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265233 | 11/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265231 | 11/27/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265229 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266188 | 11/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265222 | 11/27/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265360 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265213 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265195 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265190 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265188 | 11/27/2022 | $155.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265176 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265174 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265225 | 11/27/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265625 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265991 | 11/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265960 | 11/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265959 | 11/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265943 | 11/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265942 | 11/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265824 | 11/27/2022 | $35.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265356 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265721 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265358 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265617 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265371 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265368 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265364 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265362 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263647 | 11/27/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 265817 | 11/27/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263169 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263184 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263181 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263175 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263174 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263172 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263162 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263170 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263187 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263168 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263167 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263166 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263165 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263164 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263251 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263171 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263193 | 11/27/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263651 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263247 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263245 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263241 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263238 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263235 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263185 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263194 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263186 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263192 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263191 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263190 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263189 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263188 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263161 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263230 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263087 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263104 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263097 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263096 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263094 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263093 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263163 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263091 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263108 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263086 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263083 | 11/27/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263082 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263080 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263079 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263078 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263092 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263151 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263160 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263159 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263158 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263157 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263156 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263155 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263105 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263152 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263107 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263132 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263130 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263129 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263128 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263115 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263252 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263153 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263386 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263395 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263394 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263393 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263390 | 11/27/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263389 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263373 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263387 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263398 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263385 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263384 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263383 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263380 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263378 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263248 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263388 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263417 | 11/27/2022 | $133.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263645 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263642 | 11/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263631 | 11/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263523 | 11/27/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263504 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263502 | 11/27/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263396 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263418 | 11/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263397 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263409 | 11/27/2022 | $331.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263408 | 11/27/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263404 | 11/27/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263402 | 11/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263399 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263369 | 11/27/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263420 | 11/27/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263266 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263286 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263285 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263283 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263282 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263278 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263377 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263268 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263289 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263265 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263264 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263261 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263260 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263256 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263253 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263270 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263335 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263366 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263365 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263362 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263355 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263348 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263340 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263287 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263336 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263288 | 11/27/2022 | $237.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263307 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263295 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263292 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263291 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263290 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266532 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263337 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273746 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273784 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273783 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273769 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273764 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273761 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273721 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273755 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273834 | 11/28/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273745 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273743 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273736 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273730 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273726 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274729 | 11/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273756 | 11/28/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274347 | 11/28/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273476 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274658 | 11/28/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274500 | 11/28/2022 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274494 | 11/28/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274490 | 11/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274484 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273785 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274367 | 11/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273786 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274325 | 11/28/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274314 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274292 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273896 | 11/28/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273873 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273720 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274398 | 11/28/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273496 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273661 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273650 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273647 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273503 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273501 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273724 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273497 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273681 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273494 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273487 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273484 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273483 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273482 | 11/28/2022 | $237.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266530 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273499 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273693 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273719 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273715 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273709 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273707 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273705 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273699 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273666 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273695 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273680 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273692 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273685 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273684 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273683 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273682 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274744 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273696 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275403 | 11/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275530 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275529 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275528 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275524 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275521 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275343 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275408 | 11/28/2022 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275540 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275391 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275390 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275386 | 11/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275385 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275381 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274698 | 11/28/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275515 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275548 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275561 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275559 | 11/28/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275558 | 11/28/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275557 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275556 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275555 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275532 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275552 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275537 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275545 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275544 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275543 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275542 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275541 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275339 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275554 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274864 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274934 | 11/28/2022 | $65.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274925 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274922 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274914 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274885 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275344 | 11/28/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274865 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274946 | 11/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274799 | 11/28/2022 | $185.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274798 | 11/28/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274776 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274757 | 11/28/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274754 | 11/28/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274748 | 11/28/2022 | $318.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274883 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275001 | 11/28/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275230 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275220 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275219 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275214 | 11/28/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275194 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275175 | 11/28/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274935 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275119 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274942 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274984 | 11/28/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274978 | 11/28/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274977 | 11/28/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274968 | 11/28/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 274962 | 11/28/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273474 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275167 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273184 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273223 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273222 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273212 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273209 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273207 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273133 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273200 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273228 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273181 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273173 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273162 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273141 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273140 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273244 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273202 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273234 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273478 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273241 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273240 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273239 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273238 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273237 | 11/28/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273225 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273235 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273226 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273233 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273232 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273231 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273230 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273229 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273132 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273236 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266911 | 11/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 267352 | 11/27/2022 | $165.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 267332 | 11/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266963 | 11/27/2022 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266945 | 11/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266923 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273138 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266915 | 11/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 269951 | 11/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266787 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266785 | 11/27/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266783 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266781 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266535 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266534 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 266918 | 11/27/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 272024 | 11/27/2022 | $159.25 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273131 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273130 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273129 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273128 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273125 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273124 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 267553 | 11/27/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 272025 | 11/27/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 269920 | 11/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 272022 | 11/27/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 272021 | 11/27/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 272019 | 11/27/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 272017 | 11/27/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 271672 | 11/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273245 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273122 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273401 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273440 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273439 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273438 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273411 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273410 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273388 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273405 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273445 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273398 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273396 | 11/28/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273395 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273393 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273390 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273242 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273408 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273463 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273473 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273472 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273471 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273470 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273468 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273466 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273442 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273464 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273444 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273458 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273457 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273452 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273450 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273447 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273379 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273465 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273261 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273285 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273282 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273280 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273277 | 11/28/2022 | $256.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273272 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273389 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273263 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273328 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273259 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273258 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273256 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273253 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273248 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273246 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273269 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273367 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273377 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273375 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273374 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273373 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273372 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273371 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273289 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273368 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273321 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273363 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273360 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273357 | 11/28/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273342 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273331 | 11/28/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263069 | 11/27/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 351

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 273370 | 11/28/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242497 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242877 | 11/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242863 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242853 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242523 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242522 | 11/25/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242199 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242508 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242957 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242496 | 11/25/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242495 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242489 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242481 | 11/25/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242467 | 11/25/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243367 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242518 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243119 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241232 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243365 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243256 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243254 | 11/25/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243240 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243234 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242904 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243123 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242938 | 11/25/2022 | $61.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243116 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243115 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243106 | 11/25/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243016 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242978 | 11/25/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242177 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243209 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241424 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241784 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241780 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241773 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241471 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241460 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242218 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241433 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241794 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241421 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241419 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241417 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241414 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241412 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263075 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241459 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241854 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242113 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242108 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242099 | 11/25/2022 | $26.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 242097 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241889 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241865 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241785 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241856 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241792 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241851 | 11/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241824 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241805 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241802 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241801 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243372 | 11/25/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241858 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 244366 | 11/25/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247379 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 246515 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 245611 | 11/25/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 245608 | 11/25/2022 | $237.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 244724 | 11/25/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243852 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 244371 | 11/25/2022 | $416.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247447 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 244080 | 11/25/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 244023 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 244020 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 244019 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243855 | 11/25/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243366 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 244375 | 11/25/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247478 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 248742 | 11/25/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 248514 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 248166 | 11/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 248061 | 11/25/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247783 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247717 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247413 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247573 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247426 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247477 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247473 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247471 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247467 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247462 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243846 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 247710 | 11/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243392 | 11/25/2022 | $610.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243432 | 11/25/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243424 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243417 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243401 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243400 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243853 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243396 | 11/25/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243487 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243389 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243384 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243382 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243381 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243378 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243376 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243397 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243558 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243841 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243615 | 11/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243585 | 11/25/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243581 | 11/25/2022 | $159.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243567 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243566 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243469 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243559 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243484 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243546 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243545 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243542 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243540 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243531 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241219 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 243562 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232653 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232923 | 11/24/2022 | $65.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232874 | 11/24/2022 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232817 | 11/24/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232809 | 11/24/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232807 | 11/24/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232540 | 11/24/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232668 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 233449 | 11/24/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232643 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232639 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232638 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232635 | 11/24/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232619 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236141 | 11/25/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232672 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 235016 | 11/24/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241411 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236097 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236042 | 11/25/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236038 | 11/25/2022 | $286.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236036 | 11/25/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236031 | 11/25/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 233296 | 11/24/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 235807 | 11/25/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 233380 | 11/24/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 233704 | 11/24/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 233661 | 11/24/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 233643 | 11/24/2022 | $81.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 233637 | 11/24/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 233566 | 11/24/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232535 | 11/24/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 235832 | 11/25/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232125 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232224 | 11/24/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232222 | 11/24/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232181 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232179 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232164 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232551 | 11/24/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232139 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232307 | 11/24/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232068 | 11/24/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232067 | 11/24/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232064 | 11/24/2022 | $298.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232053 | 11/24/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232051 | 11/24/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 231931 | 11/24/2022 | $266.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232141 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232433 | 11/24/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232521 | 11/24/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232519 | 11/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232503 | 11/24/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232478 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232463 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232454 | 11/24/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232242 | 11/24/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232434 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232287 | 11/24/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232396 | 11/24/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232393 | 11/24/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232388 | 11/24/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232383 | 11/24/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232382 | 11/24/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236337 | 11/25/2022 | $185.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 232435 | 11/24/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240503 | 11/25/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241045 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241041 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241040 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241039 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241035 | 11/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240320 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240735 | 11/25/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241049 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240500 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240337 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240328 | 11/25/2022 | $344.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240326 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240324 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236128 | 11/25/2022 | $581.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241034 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241076 | 11/25/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241207 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241158 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241138 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241127 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241098 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241084 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241046 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241079 | 11/25/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241047 | 11/25/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241074 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241065 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241063 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241056 | 11/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241052 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240319 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 241080 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 237320 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 239289 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 238911 | 11/25/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 238909 | 11/25/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 238908 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 237323 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240321 | 11/25/2022 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 237321 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 239338 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 237319 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 237318 | 11/25/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236719 | 11/25/2022 | $55.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236480 | 11/25/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236479 | 11/25/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 236382 | 11/25/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 237322 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240257 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240316 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240309 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240300 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240269 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240267 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240263 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 239301 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240259 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 239318 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240248 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240066 | 11/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240063 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 239536 | 11/25/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 239466 | 11/25/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 249079 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 240262 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259665 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260005 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259998 | 11/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259974 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259940 | 11/26/2022 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259710 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259566 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259666 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260344 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259654 | 11/26/2022 | $191.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259651 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259648 | 11/26/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259646 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259608 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260978 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259708 | 11/26/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260469 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 248878 | 11/25/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260971 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260482 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260477 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260474 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260472 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260007 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260470 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260297 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260462 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260456 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260450 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260438 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260376 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259555 | 11/26/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260471 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259013 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259268 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259252 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259245 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259206 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259205 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259585 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259140 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259351 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259012 | 11/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259011 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259010 | 11/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259008 | 11/26/2022 | $324.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259005 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258690 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259192 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259450 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259552 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259551 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259547 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259522 | 11/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259482 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259459 | 11/26/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259282 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259452 | 11/26/2022 | $382.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259285 | 11/26/2022 | $237.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259421 | 11/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259390 | 11/26/2022 | $100.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259379 | 11/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259377 | 11/26/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259376 | 11/26/2022 | $266.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260979 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 259458 | 11/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261644 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261716 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261714 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261667 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261666 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261664 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261558 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261645 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261758 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261643 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261636 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261619 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261579 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261578 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260977 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261651 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261880 | 11/26/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 275562 | 11/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 262679 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 262678 | 11/27/2022 | $61.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 262677 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 262615 | 11/27/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261886 | 11/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261735 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261883 | 11/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261749 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261868 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261863 | 11/26/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261835 | 11/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261797 | 11/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261759 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261556 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261885 | 11/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261002 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261021 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261016 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261010 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261009 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261008 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261567 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261003 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261029 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260999 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260995 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260994 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260990 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260983 | 11/26/2022 | $237.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 260981 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261007 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261103 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261175 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261173 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261169 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261166 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261164 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261163 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261024 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261153 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261028 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261099 | 11/26/2022 | $94.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261081 | 11/26/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261055 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261045 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261034 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258666 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 261154 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 253977 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254485 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254483 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254482 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254378 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254355 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 253242 | 11/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254027 | 11/26/2022 | $126.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254488 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 253976 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 253568 | 11/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 253553 | 11/26/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 253283 | 11/26/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 253274 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258686 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254312 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255182 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255211 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255203 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255199 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255198 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255193 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255188 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254486 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255184 | 11/26/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254487 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255179 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254923 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254610 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254559 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 254489 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 253235 | 11/26/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255187 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 250685 | 11/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251174 | 11/26/2022 | $130.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251168 | 11/26/2022 | $406.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 250880 | 11/26/2022 | $338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 250801 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 250798 | 11/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 253251 | 11/26/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 250717 | 11/26/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251479 | 11/26/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 250545 | 11/26/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 250224 | 11/26/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 250083 | 11/26/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 249464 | 11/26/2022 | $256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 249407 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 263072 | 11/27/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 250768 | 11/26/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251742 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 252964 | 11/26/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 252640 | 11/26/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251936 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251914 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251913 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251767 | 11/26/2022 | $113.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251425 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251743 | 11/26/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251467 | 11/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251736 | 11/26/2022 | $126.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251735 | 11/26/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251734 | 11/26/2022 | $156.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251723 | 11/26/2022 | $513.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251485 | 11/26/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255257 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 251760 | 11/26/2022 | $305.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257319 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257694 | 11/26/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257693 | 11/26/2022 | $493.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257691 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257584 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257551 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255241 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257439 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258131 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257301 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257299 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257286 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257282 | 11/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257226 | 11/26/2022 | $161.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257191 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257544 | 11/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258280 | 11/26/2022 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 249078 | 11/25/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258665 | 11/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258662 | 11/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258661 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258558 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258522 | 11/26/2022 | $61.75 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257916 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258283 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257990 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258277 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258275 | 11/26/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258273 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258265 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258264 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256994 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258519 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255525 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257153 | 11/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256217 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256210 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256088 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256013 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255882 | 11/26/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256253 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255537 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256259 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255517 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255484 | 11/26/2022 | $513.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255287 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255286 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255271 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 258674 | 11/26/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255568 | 11/26/2022 | $26.00 |

Caraway Home, Inc. (2277070)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256796 | 11/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 255248 | 11/26/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256989 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256927 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256925 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256913 | 11/26/2022 | $61.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256910 | 11/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256235 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256797 | 11/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 257146 | 11/26/2022 | $87.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256795 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256732 | 11/26/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256292 | 11/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256291 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256265 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256261 | 11/26/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822939 | $1,361,590.41 | 2/17/2023 | 256802 | 11/26/2022 | $32.50 |

**Totals:**     **7 transfer(s),     $1,507,612.55**